# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF ARKANSAS

| | | |
|---|---|---|
| In re: | § | Case No. 08-17646-E |
| | § | |
| Equity Media Holdings Corp. | § | |
| | § | |
| | § | |
| Debtor(s) | § | |

### CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

M. Randy Rice, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | | | |
|---|---|---|---|
| Assets Abandoned: *(without deducting any secured claims)* | $1,813,123.05 | Assets Exempt: | NA |
| Total Distributions to Claimants: | $6,329,364.26 | Claims Discharged Without Payment: | NA |
| Total Expenses of Administration: | $3,987,595.18 | | |

3) Total gross receipts of $10,316,959.44 (see **Exhibit 1**), minus funds paid to the debtor(s) and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $10,316,959.44 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| Secured Claims (from **Exhibit 3**) | $58,893,206.00 | $14,906,451.63 | $5,708,277.00 | $5,708,004.90 |
| Priority Claims: | | | | |
| Chapter 7 Admin. Fees and Charges (from **Exhibit 4**) | NA | $3,612,365.21 | $3,612,365.21 | $3,612,365.21 |
| Prior Chapter Admin. Fees and Charges (from **Exhibit 5**) | NA | $382,321.43 | $375,229.97 | $375,229.97 |
| Priority Unsecured Claims (From **Exhibit 6**) | $90,000.00 | $249,971.49 | $103,237.68 | $99,008.39 |
| General Unsecured Claims (from **Exhibit 7**) | $4,426,698.02 | $71,865,559.76 | $64,360,826.96 | $522,350.97 |
| **Total Disbursements** | $63,409,904.02 | $91,021,135.64 | $74,157,517.93 | $10,316,959.44 |

4). This case was originally filed under chapter 11 on 12/08/2008. The case was converted to one under Chapter 7 on 06/21/2010. The case was pending for 134 months.

5). All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6). An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 08/06/2021          By:   /s/ M. Randy Rice
                                    Trustee

STATEMENT: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

**EXHIBITS TO**
**FINAL ACCOUNT**

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT RECEIVED |
|---|---|---|
| 2004 Jeep Grand Cherokee Ltd. | 1129-000 | $8,800.00 |
| Bank of LR credit card | 1129-000 | $349.65 |
| Bank of LR Money manager account | 1129-000 | $2,702.44 |
| Bank of LR operating account | 1129-000 | $69.16 |
| Broadcast equipment | 1129-000 | $60,000.00 |
| Miscellaneous account receivable | 1129-000 | $41.58 |
| Office equipment & furnishings | 1129-000 | $833,000.00 |
| Real property owned by H & H Partnership, sold | 1210-000 | $1,735,433.44 |
| Miscellaneous receipts | 1221-000 | $5,679.66 |
| Receipts - other entities | 1221-000 | $8,990.75 |
| 1983 Trailer, 1984 van, 196 truck | 1229-000 | $15,000.00 |
| Unclaimed funds, State of Arkansas | 1229-000 | $8,244.27 |
| Adversary Proceedings against creditors | 1241-000 | $136,685.71 |
| Separte lawsuit against Luken in Federal Court | 1241-000 | $2,000,000.00 |
| AT&T Settlement Sales Tax Litigation | 1249-000 | $51.58 |
| Lawsuit against former directors and officers | 1249-000 | $5,500,000.00 |
| Interest Earned | 1270-000 | $108.60 |
| Equity Broadcasting receipts | 1290-000 | $1,802.60 |
| **TOTAL GROSS RECEIPTS** | | **$10,316,959.44** |

The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES
NONE

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 9S | Cananwill, Inc. | 4210-000 | $0.00 | $17,551.54 | $0.00 | $0.00 |
| 26 | Valley Bank | 4210-000 | $0.00 | $1,906,997.85 | $0.00 | $0.00 |
| 27 | Valley Bank | 4110-000 | $0.00 | $5,796,295.71 | $0.00 | $0.00 |
| 28S | Capital Business Machines, Inc. | 4210-000 | $16,833.00 | $8,830.08 | $0.00 | $0.00 |
| 36 | Citizens Bank & Trust - 2663640 | 4110-000 | $189,183.00 | $194,760.65 | $0.00 | $0.00 |
| 54S | Charles Murphy, III, B.R. Brown, et al. | 4120-000 | $0.00 | $1,248,022.28 | $0.00 | $723.90 |
| 61 | GMAC | 4210-000 | $20,271.00 | $21,413.48 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 73S | Gulf Coast Electric Cooperative, Inc. | 4210-000 | $0.00 | $996.00 | $996.00 | $0.00 |
| 91S | Garnett Crossing, LLC | 4110-000 | $0.00 | $3,950.64 | $0.00 | $0.00 |
| 107S | Trumbul Bottled Water | 4210-000 | $0.00 | $125.00 | $0.00 | $0.00 |
| 134 | Trumbul Bottled Water | 4210-000 | $0.00 | $227.40 | $0.00 | $0.00 |
| | One Bank | 4110-000 | $0.00 | $97,000.00 | $97,000.00 | $97,000.00 |
| | Pulaski County Tax Collector | 4800-000 | $0.00 | $9,907.05 | $9,907.05 | $9,907.05 |
| | Silver Point Finance, LLC | 4110-000 | $0.00 | $3,143,281.00 | $3,143,281.00 | $3,143,281.00 |
| | Silver Point Finance, LLC | 4210-000 | $0.00 | $856,092.95 | $856,092.95 | $856,092.95 |
| | Bank Of little Rock | 4210-000 | $11,900.00 | $0.00 | $0.00 | $0.00 |
| | DeLage Landen Financial | 4210-000 | $61,125.00 | $0.00 | $0.00 | $0.00 |
| | GE Capital | 4210-000 | $137,578.00 | $0.00 | $0.00 | $0.00 |
| | Silver Point Finance | 4110-000 | $41,521,941.00 | $0.00 | $0.00 | $0.00 |
| | Univision communications | 4110-000 | $16,934,375.00 | $0.00 | $0.00 | $0.00 |
| 999999 | One Bank | 4110-000 | $0.00 | $1,601,000.00 | $1,601,000.00 | $1,601,000.00 |
| **TOTAL SECURED CLAIMS** | | | $58,893,206.00 | $14,906,451.63 | $5,708,277.00 | $5,708,004.90 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| M. Randy Rice, Trustee | 2100-000 | NA | $332,758.78 | $332,758.78 | $332,758.78 |
| M. RANDY RICE, Trustee | 2200-000 | NA | $16,867.21 | $16,867.21 | $16,867.21 |
| M. Randy Rice | 2300-000 | NA | $2,410.00 | $2,410.00 | $2,410.00 |
| Lock & Load | 2410-000 | NA | $75.25 | $75.25 | $75.25 |
| Lock & Load Mini Storage | 2410-000 | NA | $526.75 | $526.75 | $526.75 |
| Lock and Load | 2410-000 | NA | $4,103.50 | $4,103.50 | $4,103.50 |
| M. Randy Rice | 2410-000 | NA | $1,996.85 | $1,996.85 | $1,996.85 |
| M. Randy Rice, Trustee | 2410-000 | NA | $75.25 | $75.25 | $75.25 |
| East West Bank | 2600-000 | NA | $11,415.00 | $11,415.00 | $11,415.00 |
| The Bank of New | 2600-000 | NA | $576.55 | $576.55 | $576.55 |

| York Mellon | | | | | |
| Veritex Community Bank | 2600-000 | NA | $0.00 | $0.00 | $0.00 |
| Internal Revenue Service | 2690-730 | NA | $105.50 | $105.50 | $105.50 |
| M. RANDY RICE | 2700-000 | NA | $3,010.00 | $3,010.00 | $3,010.00 |
| United States Trustee | 2950-000 | NA | $8,145.70 | $8,145.70 | $8,145.70 |
| B & B Handyman | 2990-000 | NA | $3,792.00 | $3,792.00 | $3,792.00 |
| Rice & Associates, P.A., Attorney for Trustee | 3110-000 | NA | $462,314.20 | $462,314.20 | $462,314.20 |
| Rochelle McCullough, LLP, Attorney for Trustee | 3210-000 | NA | $2,540,099.73 | $2,540,099.73 | $2,540,099.73 |
| Charles T Coleman and Wright, Lindsey & Jennings LLP, Special Counsel for Trustee | 3210-600 | NA | $20,375.50 | $20,375.50 | $20,375.50 |
| Rochelle McCullough, LLP, Attorney for Trustee | 3220-000 | NA | $201,107.98 | $201,107.98 | $201,107.98 |
| Jason A. Bauer, CPA, Accountant for Trustee | 3410-000 | NA | $315.00 | $315.00 | $315.00 |
| Auctioneer fees, Auctioneer for Trustee | 3610-000 | NA | $800.00 | $800.00 | $800.00 |
| Auctioneer expenses, Auctioneer for Trustee | 3620-000 | NA | $1,494.46 | $1,494.46 | $1,494.46 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | NA | $3,612,365.21 | $3,612,365.21 | $3,612,365.21 |

### EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Univision Communications, Admin. Rent (post-petition storage | 6920-000 | NA | $345,970.63 | $345,970.63 | $345,970.63 |
| Internal Revenue Service, Administrative Post-Petition Wages ( including tax and other withholdings | 6950-720 | NA | $6,998.54 | $6,998.54 | $6,998.54 |
| John E. Oxendine, Administrative Post-Petition Wages ( including tax and other | 6950-720 | NA | $10,950.00 | $7,374.82 | $7,374.82 |

withholdings

| KayCee M. Dickey, Administrative Post-Petition Wages ( including tax and other withholdings | 6950-720 | NA | $2,418.89 | $2,418.89 | $2,418.89 |
|---|---|---|---|---|---|
| Patrick Doran, Administrative Post-Petition Wages ( including tax and other withholdings | 6950-720 | NA | $10,769.60 | $7,253.32 | $7,253.32 |
| Arkansas Department of Finance & Admin, Taxes on Administrative Post-Petition Wages ( employer payroll taxes | 6950-730 | NA | $1,265.56 | $1,265.56 | $1,265.56 |
| Internal Revenue Service, Taxes on Administrative Post-Petition Wages ( employer payroll taxes | 6950-730 | NA | $1,936.31 | $1,936.31 | $1,936.31 |
| State of Arkansas (DWS), Taxes on Administrative Post-Petition Wages ( employer payroll taxes | 6950-730 | NA | $835.27 | $835.27 | $835.27 |
| CW Licensing, LLC (ADMINISTRATIVE) | 6990-000 | NA | $0.00 | $0.00 | $0.00 |
| Great Lakes Radio | 6990-000 | NA | $0.00 | $0.00 | $0.00 |
| MeetingBridge LLC, Other Prior Chapter Administrative | 6990-000 | NA | $1,176.63 | $1,176.63 | $1,176.63 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | NA | $382,321.43 | $375,229.97 | $375,229.97 |

### EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 6 | Alternative Networking, Inc. | 5800-000 | $0.00 | $2,862.54 | $0.00 | $0.00 |
| 10P | Argo Partners | 5300-000 | $0.00 | $10,950.00 | $0.00 | $0.00 |
| 11P | Argo Partners | 5300-000 | $0.00 | $10,950.00 | $0.00 | $0.00 |
| 16P | Lori Withrow | 5300-000 | $0.00 | $11,950.00 | $0.00 | $0.00 |
| 55 | Forrest "Butch" Freeman | 5800-000 | $0.00 | $4,134.17 | $0.00 | $0.00 |
| 68 | Barry M. Corkern & Company., Inc. | 5800-000 | $0.00 | $1,396.65 | $0.00 | $0.00 |

| 80 | Taney County Collector | 5800-000 | $0.00 | $4,322.15 | $0.00 | $0.00 |
| 83 | Pulaski County Treasurer | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 92 | David A. Ruff, Tax Collector | 5800-000 | $0.00 | $3,422.14 | $0.00 | $0.00 |
| 94P | KayCee M. Dickey | 5300-000 | $0.00 | $6,192.29 | $3,591.53 | $0.00 |
| 95 | Pulaski County Treasurer | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 103 | Catherine M. Curtis | 5800-000 | $0.00 | $3,999.55 | $0.00 | $0.00 |
| 125P | Argo Partners | 5800-000 | $0.00 | $26,388.50 | $0.00 | $0.00 |
| 126 | Russell Kinsley | 5300-000 | $0.00 | $3,100.00 | $0.00 | $0.00 |
| 136 | Lee County Tax Collector | 5800-000 | $0.00 | $637.76 | $637.76 | $0.00 |
| 141 | State of Delaware, Divison of Corporations | 5800-000 | $0.00 | $159,357.35 | $98,700.00 | $98,700.00 |
| 144P | DFA | 5800-000 | $0.00 | $308.39 | $308.39 | $308.39 |
| | Delaware Secretary of State | 5800-000 | $90,000.00 | $0.00 | $0.00 | $0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | **$90,000.00** | **$249,971.49** | **$103,237.68** | **$99,008.39** |

### EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | Williams & Anderson PLC | 7100-000 | $80,715.83 | $0.00 | $0.00 | $0.00 |
| 2 | Utah Scientific | 7100-000 | $26,777.70 | $28,777.70 | $28,777.70 | $2,478.83 |
| 3 | TW Telecom Inc. | 7100-000 | $0.00 | $143,599.51 | $12,787.17 | $1,101.45 |
| 4 | Ramada Ltd & Suites | 7100-000 | $3,651.71 | $3,387.44 | $3,387.44 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 4; Ramada Ltd & Suites) | 7100-001 | $0.00 | $0.00 | $0.00 | $291.79 |
| 5 | Crispin Corporation | 7100-000 | $9,046.25 | $9,046.25 | $9,046.25 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 5; Crispin Corporation) | 7100-001 | $0.00 | $0.00 | $0.00 | $779.22 |
| 7 | AmerenUE | 7100-000 | $0.00 | $3,896.89 | $3,896.89 | $335.67 |
| 8 | Wells Fargo | 7100-000 | $0.00 | $6,910.06 | $6,910.06 | $595.21 |

| | Financial Leasing, Inc. | | | | | |
|---|---|---|---|---|---|---|
| 9U | Cananwill, Inc. | 7100-000 | $16,393.08 | $17,551.54 | $17,551.54 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 9U; Cananwill, Inc.) | 7100-001 | $0.00 | $0.00 | $0.00 | $1,511.84 |
| 10U | Argo  Partners | 7100-000 | $0.00 | $2,422,204.30 | $320,004.00 | $27,564.30 |
| 11U | Argo Partners | 7100-000 | $0.00 | $467,212.23 | $315,000.00 | $27,133.27 |
| 12 | Mako Janitorial, Inc. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 13 | Credit Card Operations | 7100-000 | $2,703.88 | $2,930.87 | $2,930.87 | $252.46 |
| 14 | North Country Repeaters | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 15 | Friday Eldredge & Clark | 7100-000 | $103,119.85 | $0.00 | $0.00 | $0.00 |
| 16U | Lori Withrow | 7100-000 | $0.00 | $270,751.49 | $0.00 | $0.00 |
| 17 | Upper Peninsula Power Company | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 18 | My Media | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 19 | Journal Broadcast Group | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 20 | Global Tower Partners | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 21 | National Captioning Institute, Inc. | 7100-000 | $10,735.00 | $10,830.00 | $10,830.00 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 21; National Captioning Institute, Inc.) | 7100-001 | $0.00 | $0.00 | $0.00 | $932.87 |
| 22 | Sanders, Melissa | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 23 | Cross, Gunter, Witherspoon & Galchus, PC | 7100-000 | $0.00 | $6,213.21 | $0.00 | $0.00 |
| 24 | Mid-South Communications | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 25 | Evertz | 7100-000 | $14,500.00 | $25,330.35 | $25,330.35 | $2,181.89 |
| 28U | Capital Business Machines, Inc. | 7100-000 | $16,833.22 | $5,789.68 | $14,619.76 | $1,259.31 |
| 29U | Argo Partners | 7100-000 | $0.00 | $320,769.73 | $320,769.73 | $27,630.26 |
| 30 | Darrell Nickolas | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 31 | PAETEC (Formerly McLeod USA) | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 32 | PAETEC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | (Formerly McLeod USA) | | | | | |
|---|---|---|---|---|---|---|
| 33 | IntraLinks | 7100-000 | $4,881.30 | $4,930.30 | $4,930.30 | $424.68 |
| 34 | Nelson Contractors | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 35 | Forrest "Butch" Freeman | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 37U | Silver Point Finance LLC | 7100-000 | $0.00 | $59,942,083.22 | $59,942,083.22 | $145,000.00 |
| 38 | Browning, Kaleczyc, Berry & Hoven, P.C. | 7100-000 | $5,459.82 | $5,459.82 | $5,459.82 | $470.29 |
| 39 | Valtrinsic LLC | 7100-000 | $4,992.50 | $4,992.50 | $4,992.50 | $430.04 |
| 40 | Rainup, L.L.C. | 7100-000 | $1,000.00 | $1,000.00 | $1,000.00 | $0.00 |
| 41 | Micheal A. O'Neil, P.C. | 7100-000 | $3,612.10 | $1,135.20 | $1,135.20 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 41; Micheal A. O'Neil, P.C.) | 7100-001 | $0.00 | $0.00 | $0.00 | $97.78 |
| 42 | Citibank (South Dakota) N.A. | 7100-000 | $0.00 | $787.74 | $787.74 | $67.85 |
| 43 | Tecture, LLC | 7100-000 | $100.00 | $300.00 | $300.00 | $25.84 |
| 44 | MeetingBridge, L.L.C. | 7100-000 | $6,215.48 | $7,392.11 | $7,392.11 | $636.74 |
| 45 | Arkansas Press Services, Inc. | 7100-000 | $728.14 | $510.43 | $510.43 | $43.97 |
| 46 | SeSac, Inc. | 7100-000 | $3,747.57 | $8,102.51 | $8,102.51 | $697.93 |
| 47 | Pierce Construction, Inc. | 7100-000 | $8,995.65 | $16,007.24 | $16,007.24 | $1,378.82 |
| 48 | CIT Technology Financing Services, Inc. | 7100-000 | $0.00 | $63,699.77 | $0.00 | $0.00 |
| 49 | AT&T Attorney: James Grudus, Esq. | 7100-000 | $67.22 | $8,132.76 | $8,132.76 | $700.53 |
| 50 | AT&T Attorney: James Grudus, Esq. | 7100-000 | $9.67 | $208.04 | $208.04 | $17.92 |
| 51 | AT&T Attorney: James Grudus, Esq. | 7100-000 | $144.61 | $261.35 | $261.35 | $22.51 |
| 52 | Accountemps Div | 7100-000 | $5,121.58 | $5,121.58 | $5,121.58 | $441.16 |
| 53 | Rocky Mountain Power | 7100-000 | $0.00 | $5,746.13 | $0.00 | $0.00 |
| 54U | Charles Murphy, III, B.R. Brown, et al. | 7100-000 | $0.00 | $1,248,022.28 | $1,248,022.28 | $107,501.33 |
| 56 | Waste | 7100-000 | $0.00 | $463.03 | $463.03 | $39.88 |

| | Management - RMC | | | | | |
|---|---|---|---|---|---|---|
| 57 | Lee Wayne Corporation | 7100-000 | $0.00 | $325.64 | $325.64 | $28.05 |
| 58 | Corporation Service Company | 7100-000 | $9,740.90 | $6,951.00 | $6,951.00 | $598.74 |
| 59 | Nielsen Media Research | 7100-000 | $687.00 | $250,247.94 | $250,247.94 | $21,555.69 |
| 60 | Sprint Nextel Correspondence | 7100-000 | $0.00 | $79.67 | $79.67 | $6.86 |
| 62 | Cummins Mid-South, LLC | 7100-000 | $5,845.23 | $5,845.23 | $5,845.23 | $503.49 |
| 63 | FedEx Customer Information Services | 7100-000 | $14,841.34 | $18,320.16 | $18,320.16 | $1,578.05 |
| 64 | AT&T Attorney: James Grudus, Esq. | 7100-000 | $128.99 | $487.83 | $487.83 | $42.02 |
| 65 | Oklahoma City Tower Company | 7100-000 | $0.00 | $1,225.00 | $1,225.00 | $105.52 |
| 66 | Commercial Graphics, Inc. | 7100-000 | $0.00 | $1,151.97 | $1,151.97 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 66; Commercial Graphics, Inc.) | 7100-001 | $0.00 | $0.00 | $0.00 | $99.23 |
| 67 | Albert Moretti | 7100-000 | $0.00 | $33,462.00 | $33,462.00 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 67; Albert Moretti) | 7100-001 | $0.00 | $0.00 | $0.00 | $2,882.33 |
| 69 | INTERNAL REVENUE SERVICE | 7300-000 | $0.00 | $375.00 | $375.00 | $0.00 |
| 70 | Embarq Florida, Inc. | 7100-000 | $0.00 | $1,278.94 | $1,278.94 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 70; Embarq Florida, Inc.) | 7100-001 | $0.00 | $0.00 | $0.00 | $110.16 |
| 71 | CenturyTel of Missouri, LLC | 7100-000 | $0.00 | $426.16 | $426.16 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 71; CenturyTel of Missouri, LLC) | 7100-001 | $0.00 | $0.00 | $0.00 | $36.71 |
| 72 | Red Oak Concepts, L.L.C. | 7100-000 | $0.00 | $409.11 | $409.11 | $35.24 |

| 73U | Gulf Coast Electric Cooperative, Inc. | 7100-000 | $0.00 | $5,609.27 | $5,609.27 | $483.17 |
|-----|-----|-----|-----|-----|-----|-----|
| 74 | American Express Travel Related Services Co Inc | 7100-000 | $85,868.75 | $85,630.58 | $85,630.58 | $7,375.99 |
| 75 | American Express Travel Related Services Co Inc | 7100-000 | $7,697.62 | $7,772.62 | $7,772.62 | $669.51 |
| 76 | Phil Beckman | 7100-000 | $0.00 | $701.32 | $701.32 | $60.41 |
| 77 | Pitney Bowes Inc | 7100-000 | $0.00 | $307.10 | $0.00 | $0.00 |
| 78 | Pitney Bowes Inc | 7100-000 | $0.00 | $1,346.40 | $1,346.40 | $115.98 |
| 79 | R.R. Donnelley & Sons Company | 7100-000 | $0.00 | $4,525.83 | $4,525.83 | $389.84 |
| 81 | Caloosa Television Corporation | 7100-000 | $0.00 | $218,000.00 | $0.00 | $0.00 |
| 82 | Rocky Mountain Power | 7100-000 | $0.00 | $6,418.48 | $6,418.48 | $552.87 |
| 84 | Akerman Senterfitt | 7100-000 | $331,926.05 | $470,432.69 | $470,432.69 | $40,521.83 |
| 85U | Argo Partners | 7100-000 | $0.00 | $210,306.35 | $210,306.35 | $18,115.23 |
| 86 | Parmenter Nashville City Center | 7100-000 | $0.00 | $4,523.00 | $4,523.00 | $0.00 |
|  | Clerk, US Bankruptcy Court (Claim No. 86; Parmenter Nashville City Center) | 7100-001 | $0.00 | $0.00 | $0.00 | $389.60 |
| 87 | Franchise Tax Board | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 88 | ADT Security Services, Inc. | 7100-000 | $0.00 | $243.42 | $243.42 | $20.97 |
| 89 | ADT Security Services, Inc. | 7100-000 | $0.00 | $1,131.69 | $1,131.69 | $97.48 |
| 90 | Royal Palm Capital Management | 7100-000 | $1,652,888.34 | $1,655,041.40 | $0.00 | $0.00 |
| 91U | Garnett Crossing, LLC | 7100-000 | $0.00 | $3,950.64 | $3,950.64 | $0.00 |
|  | Clerk, US Bankruptcy Court (Claim No. 91U; Garnett Crossing, LLC) | 7100-001 | $0.00 | $0.00 | $0.00 | $340.30 |
| 93 | Utility Billing Services | 7100-000 | $0.00 | $187.94 | $187.94 | $16.19 |
| 94U | KayCee M. Dickey | 7100-000 | $0.00 | $2,600.76 | $2,600.76 | $224.02 |

| 96 | First Tennessee Bank, N.A. | 7100-000 | $0.00 | $102,905.88 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 97 | Destiny Communications, LLC | 7100-000 | $0.00 | $233,357.23 | $0.00 | $0.00 |
| 98 | NorthWestern Energy | 7100-000 | $0.00 | $2,238.70 | $2,238.70 | $192.84 |
| 99 | Buena Vista Television | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 100 | Verizon Wireless | 7100-000 | $0.00 | $209.34 | $209.34 | $18.03 |
| 101 | Broadcast Music, Inc. | 7100-000 | $0.00 | $48,109.18 | $48,109.18 | $4,144.00 |
| 102 | Edwards, Angell, Palmer & Dodge, L.L.P. | 7100-000 | $12,782.14 | $340.75 | $340.75 | $29.35 |
| 104 | Cross, Gunter, Witherspoon & Galchus, PC | 7100-000 | $0.00 | $7,813.69 | $0.00 | $0.00 |
| 105 | Positive Incentives LLC | 7100-000 | $0.00 | $3,141.55 | $3,141.55 | $0.00 |
|  | Clerk, US Bankruptcy Court (Claim No. 105; Positive Incentives LLC) | 7100-001 | $0.00 | $0.00 | $0.00 | $270.60 |
| 107U | Trumbul Bottled Water | 7100-000 | $0.00 | $102.40 | $227.40 | $19.59 |
| 108 | Harris Corporation | 7100-000 | $379,626.91 | $225,826.17 | $225,826.17 | $19,452.07 |
| 109 | Central Vermont Public Service Corp | 7100-000 | $0.00 | $1,572.49 | $1,572.49 | $135.45 |
| 110 | Security BankCard Center, Inc. | 7100-000 | $0.00 | $2,933.87 | $2,933.87 | $252.72 |
| 111 | Argo Partners | 7100-000 | $0.00 | $65,871.22 | $65,871.22 | $5,673.97 |
| 112 | Speedy Spots, Inc. | 7100-000 | $0.00 | $125.00 | $125.00 | $10.77 |
| 113 | Silke Communications, Inc. | 7100-000 | $0.00 | $2,544.50 | $2,544.50 | $219.18 |
| 114 | CNN Newsource Sales, Inc. | 7100-000 | $0.00 | $65,114.08 | $65,114.08 | $0.00 |
|  | Clerk, US Bankruptcy Court (Claim No. 114; CNN Newsource Sales, Inc.) | 7100-001 | $0.00 | $0.00 | $0.00 | $5,608.75 |
| 115 | Microsoft Corporation | 7100-000 | $10,533.03 | $55,379.13 | $55,379.13 | $4,770.21 |
| 116 | King World | 7100-000 | $0.00 | $51,500.00 | $51,500.00 | $4,436.07 |

| | Productions, Inc. | | | | | |
|---|---|---|---|---|---|---|
| 117 | CBS Studios Inc. | 7100-000 | $0.00 | $28,945.00 | $28,945.00 | $2,493.25 |
| 119 | Warner Bros. Television Distribution INc. | 7100-000 | $0.00 | $117,441.00 | $117,441.00 | $10,116.06 |
| 120 | One Communications | 7100-000 | $0.00 | $150.09 | $150.09 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 120; One Communications) | 7100-001 | $0.00 | $0.00 | $0.00 | $12.93 |
| 121 | Roslin Radio Sales, Inc. | 7100-000 | $50,488.73 | $87,308.22 | $87,308.22 | $7,520.50 |
| 122 | Fletcher, Heald & Hildreth, P.L.C. | 7100-000 | $49,774.79 | $46,612.63 | $46,612.63 | $4,015.09 |
| 123 | National Union Fire Insurance Co. of Pittsburgh | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 124GU | Univision Communications | 7100-000 | $0.00 | $345,970.63 | $0.00 | $0.00 |
| 125U | Argo Partners | 7100-000 | $0.00 | $26,388.50 | $26,388.50 | $2,273.04 |
| 127 | Great Lakes Radio | 7100-000 | $0.00 | $14,650.00 | $14,650.00 | $1,261.91 |
| 128 | Security BankCard Center, Inc. | 7100-000 | $0.00 | $2,933.87 | $2,933.87 | $252.72 |
| 129 | Upper Peninsula Power Company | 7100-000 | $0.00 | $869.35 | $869.35 | $74.88 |
| 130 | Silke Communications, Inc. | 7100-000 | $0.00 | $2,544.50 | $0.00 | $0.00 |
| 131 | AmerenUE | 7100-000 | $0.00 | $5,180.01 | $0.00 | $0.00 |
| 132 | Royal Palm Capital Management | 7100-000 | $0.00 | $1,655,041.40 | $0.00 | $0.00 |
| 133 | National Captioning Institute, Inc. | 7100-000 | $0.00 | $10,830.00 | $10,830.00 | $0.00 |
| 135 | Mako Janitorial, Inc. | 7100-000 | $0.00 | $1,113.00 | $1,113.00 | $95.87 |
| 137 | Patrick Doran | 7100-000 | $0.00 | $331,538.83 | $0.00 | $0.00 |
| 138 | One Communications | 7100-000 | $0.00 | $125.93 | $0.00 | $0.00 |
| 140 | TW Telecom Inc. | 7100-000 | $12,446.52 | $159,111.73 | $0.00 | $0.00 |
| 142 | CNN Newsource Sales, Inc. | 7100-000 | $0.00 | $65,114.08 | $0.00 | $0.00 |
| 144U | DFA | 7300-000 | $0.00 | $60.00 | $60.00 | $0.00 |
| 145 | Proforma Graphic & Print Solutions | 7200-000 | $183.18 | $115.08 | $115.08 | $0.00 |

| 146U | State of Oregon | 7200-000 | $0.00 | $533.33 | $533.33 | $0.00 |
|---|---|---|---|---|---|---|
| 146F | State of Oregon | 7300-000 | $0.00 | $25.00 | $25.00 | $0.00 |
| 147 | Joe Sterlacci | 7200-000 | $0.00 | $25,000.00 | $25,000.00 | $0.00 |
| | 10 k WIzard Technology LLC | 7100-000 | $230.00 | $0.00 | $0.00 | $0.00 |
| | Airgas Mid South Inc | 7100-000 | $892.55 | $0.00 | $0.00 | $0.00 |
| | Allen Communiations LLC | 7100-000 | $12,707.00 | $0.00 | $0.00 | $0.00 |
| | American Tower98487 | 7100-000 | $17,928.36 | $0.00 | $0.00 | $0.00 |
| | Arkansas Democrat Gazette | 7100-000 | $300.00 | $0.00 | $0.00 | $0.00 |
| | Axcera | 7100-000 | $2,463.22 | $0.00 | $0.00 | $0.00 |
| | Bancorp South | 7100-000 | $986.59 | $0.00 | $0.00 | $0.00 |
| | Best Western Governor Suites | 7100-000 | $1,128.27 | $0.00 | $0.00 | $0.00 |
| | BIA Finncial Network inc | 7100-000 | $11,499.31 | $0.00 | $0.00 | $0.00 |
| | Bowker | 7100-000 | $267.30 | $0.00 | $0.00 | $0.00 |
| | Broadcast interactive media LLC | 7100-000 | $10,075.00 | $0.00 | $0.00 | $0.00 |
| | Broadcasters General Store | 7100-000 | $831.98 | $0.00 | $0.00 | $0.00 |
| | Cingular Wireless 871116786 | 7100-000 | $33,912.60 | $0.00 | $0.00 | $0.00 |
| | Citizen Bank & Truste 2663640 | 7100-000 | $2,250.00 | $0.00 | $0.00 | $0.00 |
| | Citrix Online L.A | 7100-000 | $750.00 | $0.00 | $0.00 | $0.00 |
| | Clearpointe Technology Inc | 7100-000 | $21,780.00 | $0.00 | $0.00 | $0.00 |
| | CNA Insurance | 7100-000 | $19,381.92 | $0.00 | $0.00 | $0.00 |
| | Command Center Inc | 7100-000 | $1,351.29 | $0.00 | $0.00 | $0.00 |
| | Community Broadcasters Association | 7100-000 | $1,500.00 | $0.00 | $0.00 | $0.00 |
| | Computer Resources Inc | 7100-000 | $7,517.60 | $0.00 | $0.00 | $0.00 |
| | Continental Stock Transfer & Trust | 7100-000 | $4,967.90 | $0.00 | $0.00 | $0.00 |
| | Cour, James | 7100-000 | $2,250.00 | $0.00 | $0.00 | $0.00 |
| | Crocket Business machines | 7100-000 | $233.92 | $0.00 | $0.00 | $0.00 |
| | D'An Financial Services | 7100-000 | $26,388.50 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Datamax/MICRO | 7100-000 | $967.50 | $0.00 | $0.00 | $0.00 |
| Direct TV | 7100-000 | $47.60 | $0.00 | $0.00 | $0.00 |
| Dish Network | 7100-000 | $59.04 | $0.00 | $0.00 | $0.00 |
| Dow Lohnes PLLC | 7100-000 | $36,610.39 | $0.00 | $0.00 | $0.00 |
| Echolab Inc | 7100-000 | $3,195.00 | $0.00 | $0.00 | $0.00 |
| Edgewise Media Inc | 7100-000 | $2,203.43 | $0.00 | $0.00 | $0.00 |
| Eisner LLP | 7100-000 | $750.00 | $0.00 | $0.00 | $0.00 |
| Field Shop | 7100-000 | $1,693.25 | $0.00 | $0.00 | $0.00 |
| Firemans Fund Insurance | 7100-000 | $7,343.23 | $0.00 | $0.00 | $0.00 |
| First Insurance Funding Corp | 7100-000 | $24,229.70 | $0.00 | $0.00 | $0.00 |
| Fleet Services | 7100-000 | $996.60 | $0.00 | $0.00 | $0.00 |
| Fleming Elctric Inc | 7100-000 | $19,293.31 | $0.00 | $0.00 | $0.00 |
| GE Capital | 7100-000 | $7,544.00 | $0.00 | $0.00 | $0.00 |
| GMAC Payment Processing Center | 7100-000 | $1,037.22 | $0.00 | $0.00 | $0.00 |
| Harris Corporation | 7100-000 | $83.87 | $0.00 | $0.00 | $0.00 |
| Home Depot Credit Services | 7100-000 | $632.90 | $0.00 | $0.00 | $0.00 |
| Hooper Holdings | 7100-000 | $10,416.67 | $0.00 | $0.00 | $0.00 |
| Horton maddox & Anderson PLLC | 7100-000 | $353.54 | $0.00 | $0.00 | $0.00 |
| I.H. Inc | 7100-000 | $1,056.63 | $0.00 | $0.00 | $0.00 |
| Infor Global Solutions | 7100-000 | $1,007.10 | $0.00 | $0.00 | $0.00 |
| Insurance Center Inc | 7100-000 | $1,243.00 | $0.00 | $0.00 | $0.00 |
| Intelsat | 7100-000 | $872,088.75 | $0.00 | $0.00 | $0.00 |
| Irwin Campbell & Tannernwald PC | 7100-000 | $41,151.85 | $0.00 | $0.00 | $0.00 |
| J M Associates | 7100-000 | $773.50 | $0.00 | $0.00 | $0.00 |
| JA Riggs Tractor Company | 7100-000 | $364.16 | $0.00 | $0.00 | $0.00 |
| Jim Doyle & Associates Inc | 7100-000 | $266.00 | $0.00 | $0.00 | $0.00 |
| Leitch incorporated | 7100-000 | $30,213.46 | $0.00 | $0.00 | $0.00 |
| LJ Solding Associates | 7100-000 | $2,440.00 | $0.00 | $0.00 | $0.00 |
| Matrix Solutions | 7100-000 | $9,800.00 | $0.00 | $0.00 | $0.00 |
| Moore Stephens Frost | 7100-000 | $99,317.63 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Moore Stephens Frost | 7100-000 | $2,184.50 | $0.00 | $0.00 | $0.00 |
| Multimedia Graphic Network Inc | 7100-000 | $6,581.94 | $0.00 | $0.00 | $0.00 |
| Mustard Pancakes | 7100-000 | $10.00 | $0.00 | $0.00 | $0.00 |
| NAB Broadcasters | 7100-000 | $18,052.00 | $0.00 | $0.00 | $0.00 |
| Overbey Graham Strigel & Westbrook | 7100-000 | $24.50 | $0.00 | $0.00 | $0.00 |
| Patrick Communications LLC | 7100-000 | $5,000.00 | $0.00 | $0.00 | $0.00 |
| Phillips David | 7100-000 | $9.48 | $0.00 | $0.00 | $0.00 |
| Pleasant Valley mini Storage | 7100-000 | $50.00 | $0.00 | $0.00 | $0.00 |
| Quigley - Simpson | 7100-000 | $1,228.25 | $0.00 | $0.00 | $0.00 |
| Quill Corporation | 7100-000 | $3,774.52 | $0.00 | $0.00 | $0.00 |
| Ruple Gelia | 7100-000 | $32.90 | $0.00 | $0.00 | $0.00 |
| SBA Towers II LLC | 7100-000 | $4,800.00 | $0.00 | $0.00 | $0.00 |
| Seyfarth Shaw LLP | 7100-000 | $121.50 | $0.00 | $0.00 | $0.00 |
| Shareholder.com | 7100-000 | $2,999.25 | $0.00 | $0.00 | $0.00 |
| Shred-it Arkansas | 7100-000 | $320.00 | $0.00 | $0.00 | $0.00 |
| SMH Capital Investment Banking Group | 7100-000 | $14,052.10 | $0.00 | $0.00 | $0.00 |
| Technalogix | 7100-000 | $195.00 | $0.00 | $0.00 | $0.00 |
| Telcove Operations - 200203813261780 | 7100-000 | $24,699.48 | $0.00 | $0.00 | $0.00 |
| Telecove Operations -20070312 | 7100-000 | $416.11 | $0.00 | $0.00 | $0.00 |
| Thomas Leewood | 7100-000 | $10.76 | $0.00 | $0.00 | $0.00 |
| Thomson Tax & Accounting | 7100-000 | $1,103.63 | $0.00 | $0.00 | $0.00 |
| Top Media | 7100-000 | $24,338.20 | $0.00 | $0.00 | $0.00 |
| UPS | 7100-000 | $213.89 | $0.00 | $0.00 | $0.00 |
| Vintage Fillings LLC | 7100-000 | $2,450.00 | $0.00 | $0.00 | $0.00 |
| Ward April | 7100-000 | $54.70 | $0.00 | $0.00 | $0.00 |
| Windstram 010 439 628 123 | 7100-000 | $93.38 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Windstream 010 205 233 123 | 7100-000 | $97.61 | $0.00 | $0.00 | $0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | $4,426,698.02 | $71,865,559.76 | $64,360,826.96 | $522,350.97 |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

Page No: 1

Case No.: 08-17646-E
Case Name: EQUITY MEDIA HOLDINGS CORP.
For the Period Ending: 8/6/2021

Trustee Name: M. Randy Rice
Date Filed (f) or Converted (c): 06/21/2010 (c)
§341(a) Meeting Date: 07/27/2010
Claims Bar Date: 12/18/2010

| Ref. # | 1 Asset Description (Scheduled and Unscheduled (u) Property) | | 2 Petition/ Unscheduled Value | 3 Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | 4 Property Abandoned OA =§ 554(a) abandon. | 5 Sales/Funds Received by the Estate | 6 Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|---|
| 1 | Miscellaneous receipts | (u) | $0.00 | $15,000.00 | | $5,679.66 | FA |
| 2 | Land & office building, Ft. Smith, AR | | $157,504.00 | $0.00 | | $0.00 | FA |
| 3 | Leaseholder improvements leased from H&H | | $1,630,709.05 | $0.00 | | $0.00 | FA |
| 4 | Petty cash | | $1,700.00 | $0.00 | | $0.00 | FA |
| 5 | Bank of LR operating account | | $106,956.00 | $70.00 | | $69.16 | FA |
| 6 | Bank of LR Money manager account | | $14,995.00 | $2,700.00 | | $2,702.44 | FA |
| 7 | Bankcorp South money market acocunt | | $6,199.00 | $0.00 | | $0.00 | FA |
| 8 | Bank of LR credit card | | $29,812.00 | $350.00 | | $349.65 | FA |
| 9 | Merrill Lynch account | | $811.00 | $0.00 | | $0.00 | FA |
| 10 | Stock & interests in business | | $0.00 | $0.00 | | $0.00 | FA |
| 11 | Little Rock TV 14, LLC | | Unknown | $0.00 | | $0.00 | FA |
| 12 | Spinner Network Systems, LLC | | Unknown | $0.00 | | $0.00 | FA |
| 13 | Miscellaneous account receivable | | $833.00 | $833.00 | | $41.58 | FA |
| 14 | FCC licences | | Unknown | $0.00 | | $0.00 | FA |
| 15 | Broadcast Construction permits | | Unknown | $0.00 | | $0.00 | FA |
| 16 | 2005 Cadillac Escalade - sold in chapter 11 | | $16,200.00 | $0.00 | | $0.00 | FA |
| 17 | 2004 Jeep Grand Cherokee Ltd. | | $8,300.00 | $8,300.00 | | $8,800.00 | FA |
| 18 | Office equipment & furnishings | | $833,012.00 | $0.00 | | $833,000.00 | FA |
| 19 | Broadcast equipment | | $5,350,045.00 | $90,000.00 | | $60,000.00 | FA |
| **Asset Notes:** | Assets sold with other personal property which was approved by order entered 10/12/10, #840, value of assets and sales price assigned by trustee | | | | | | |
| 20 | Equity Broadcasting receipts | (u) | $0.00 | $5,000.00 | | $1,802.60 | FA |
| 21 | Receipts - other entities | (u) | $0.00 | $5,000.00 | | $8,990.75 | FA |
| 22 | 1983 Trailer, 1984 van, 196 truck | (u) | $0.00 | $15,000.00 | | $15,000.00 | FA |
| **Asset Notes:** | Assets sold with other personal property which was approved by order entered 10/12/10, #840 , value of assets and sales price assigned by trustee | | | | | | |
| 23 | Real property owned by H & H Partnership, sold | (u) | $0.00 | $130,000.00 | | $1,735,433.44 | FA |
| **Asset Notes:** | per Court Order entered in this case on 10/12/10, docket #840 | | | | | | |
| 24 | Adversary Proceedings against creditors | (u) | $0.00 | $500,000.00 | | $136,685.71 | FA |
| 25 | Lawsuit against former directors and officers | (u) | $0.00 | $5,000,000.00 | | $5,500,000.00 | FA |
| 26 | Separte lawsuit against Luken in Federal Court | (u) | $0.00 | $200,000.00 | | $2,000,000.00 | FA |

FORM 1
INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

Page No: 2                     Exhibit 8

| Case No.: | 08-17646-E |
| Case Name: | EQUITY MEDIA HOLDINGS CORP. |
| For the Period Ending: | 8/6/2021 |

| Trustee Name: | M. Randy Rice |
| Date Filed (f) or Converted (c): | 06/21/2010 (c) |
| §341(a) Meeting Date: | 07/27/2010 |
| Claims Bar Date: | 12/18/2010 |

| | 1 | | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 27 | AT&T Settlement Sales Tax Litigation | (u) | $0.00 | $50.00 | | $51.58 | FA |
| 28 | Unclaimed funds, State of Arkansas | (u) | $0.00 | $1,230.00 | | $8,244.27 | FA |
| INT | Interest Earned | (u) | Unknown | Unknown | | $108.60 | FA |

TOTALS (Excluding unknown value)                    $8,157,076.05     $5,973,533.00                    $10,316,959.44

Gross Value of Remaining Assets
$0.00

Initial Projected Date Of Final Report (TFR):     12/31/2013          Current Projected Date Of Final Report (TFR):     01/31/2020          /s/ M. RANDY RICE
                                                                                                                                          M. RANDY RICE

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Page No: 1

Exhibit 9

| | |
|---|---|
| Case No.: | 08-17646-E |
| Case Name: | EQUITY MEDIA HOLDINGS CORP. |
| Primary Taxpayer ID #: | **-***3411 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 12/8/2008 |
| For Period Ending: | 8/6/2021 |

| | |
|---|---|
| Trustee Name: | M. Randy Rice |
| Bank Name: | The Bank of New York Mellon |
| Checking Acct #: | ******1965 |
| Account Title: | Checking Account |
| Blanket bond (per case limit): | $20,969,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | | | Deposit $ | Disbursement $ | Balance |
| 07/15/2010 | (1) | Bluebonnet | Payable to Borger Broadcasting, former corp | 1221-000 | $3.48 | | $3.48 |
| 07/15/2010 | (1) | Boca Chica | Payable to Univision WUMN, former corp | 1221-000 | $2,215.00 | | $2,218.48 |
| 07/15/2010 | (1) | First Electric Cooperative | other receipts, Broadcasting | 1221-000 | $14.64 | | $2,233.12 |
| 07/15/2010 | (1) | First Electric Cooperative | refund of deposit payable to Equity Broadcasting/AR 49 | 1221-000 | $295.02 | | $2,528.14 |
| 07/15/2010 | (1) | GroupM | Payable to Station KEYU–TV, former corp | 1221-000 | $293.25 | | $2,821.39 |
| 07/15/2010 | (1) | GroupM | Payable to Station KWKO–TV, former corp | 1221-000 | $2,316.25 | | $5,137.64 |
| 07/15/2010 | (1) | HSR Group Inc., dba The marketing Center | Payable to KDEV-LP TV, former corp | 1221-000 | $102.00 | | $5,239.64 |
| 07/15/2010 | (1) | IRG Pacific Coast Solutions, Inc. | The Jim Baker Show, other receipts | 1221-000 | $1,700.00 | | $6,939.64 |
| 07/15/2010 | (1) | Jeffrey Huser | Payable to KUKC, former corp | 1221-000 | $8.10 | | $6,947.74 |
| 07/15/2010 | (1) | Knight Adjustment Bureau | Payable to KUTH, former corp | 1221-000 | $25.00 | | $6,972.74 |
| 07/20/2010 | (5) | Bank of the Ozarks | Payable to Equity Insurance – close bank account funds | 1129-000 | $69.16 | | $7,041.90 |
| 07/20/2010 | (6) | Bank of the Ozarks | close bank account funds | 1129-000 | $2,702.44 | | $9,744.34 |
| 07/20/2010 | (8) | Bank of the Ozarks | close bank account funds | 1129-000 | $349.65 | | $10,093.99 |
| 07/29/2010 | (21) | Knight Adjustment Bureau | Payable to KUTH TV Logan 12 Inc. | 1221-000 | $25.00 | | $10,118.99 |
| 07/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | $0.27 | | $10,119.26 |
| 08/25/2010 | (20) | JEA | Payable to EBC Southwest Florida IN, account No. 9639833765 | 1290-000 | $1,107.64 | | $11,226.90 |
| 08/31/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | $0.61 | | $11,227.51 |
| 09/02/2010 | 1001 | Boca Chica Restaurant | Refund of funds deposited on 07/15/10 | 1221-000 | ($2,215.00) | | $9,012.51 |
| 09/03/2010 | (21) | HSR Group Inc., dba The Marketing Group | Payable to KDEV - TV. Invoice discrepancy credit | 1221-000 | $408.00 | | $9,420.51 |
| 09/03/2010 | (21) | Horizon Media | Payable to KDEV – TV remarks (Crossette/National Jewish Healt) | 1221-000 | $340.00 | | $9,760.51 |
| 09/03/2010 | (21) | Horizon Media Inc. | Payable to KDEV – TV remarks (Crossette/National Jewish Healt) | 1221-000 | $425.00 | | $10,185.51 |
| 09/03/2010 | (21) | Jeff Martin & Associates | Payable to KUTU | 1221-000 | $765.00 | | $10,950.51 |
| 09/03/2010 | (21) | Jeff Martin & Associates | Payable to KUTU | 1221-000 | $1,785.00 | | $12,735.51 |

| | | | SUBTOTALS | | $12,735.51 | $0.00 | |

Exhibit 9

## FORM 2

### CASH RECEIPTS AND DISBURSEMENTS RECORD

Page No: 2

| Case No. | 08-17646-E |
|---|---|
| Case Name: | EQUITY MEDIA HOLDINGS CORP. |
| Primary Taxpayer ID #: | **-***3411 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 12/8/2008 |
| For Period Ending: | 8/6/2021 |

| Trustee Name: | M. Randy Rice |
|---|---|
| Bank Name: | The Bank of New York Mellon |
| Checking Acct #: | ******1965 |
| Account Title: | Checking Account |
| Blanket bond (per case limit): | $20,969,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/03/2010 | (21) | MOROCH | Payable to KWBF TV 42.  Invoice # 609024 & 609030 mcd-lrock-lrock 39902 ($918.00), mcd-lrock-lrock 39879 ($382.50) | | 1221-000 | $1,300.50 | | $14,036.07 |
| 09/03/2010 | (21) | OMDUSA, LLC | Payable to WUVF (McDonald's Hispanic CSP) | | 1221-000 | $2,227.00 | | $16,263.01 |
| 09/03/2010 | (21) | OMDUSA, LLC | Payable to WUVF - TV McDonald's Hispanic CSP | | 1221-000 | $5,231.75 | | $21,494.79 |
| 09/03/2010 | (21) | White River Valley Electric Cooperative | Payable to KWMB unclaimed rewrite credit refund | | 1221-000 | $7,175.08 | | $28,669.84 |
| 09/03/2010 | (21) | Zenithdirect | Payable to Retro TV Network.  Station RTN TV Liberator Medical | | 1221-000 | $13,727.50 | | $42,397.34 |
| 09/16/2010 | (21) | MOROCH | Reversed Deposit 100005 7 Payable to KWBF TV 42. payment stopped on check | | 1221-000 | ($1,300.50) | | $41,096.84 |
| 09/16/2010 | (21) | Zenithdirect | Reversed Deposit 100005 9 Payable to Retro TV Network.  payment stopped on check | | 1221-000 | ($13,727.50) | | $27,369.34 |
| 09/17/2010 | (21) | Jeff Martin & Associates | Reversed Deposit 100005 2 Payable to KUTU | | 1221-000 | ($765.00) | | $26,604.34 |
| 09/17/2010 | (21) | Jeff Martin & Associates | Reversed Deposit 100005 3 Payable to KUTU | | 1221-000 | ($1,785.00) | | $24,819.34 |
| 09/20/2010 | 1002 | OMDUSA, LLC | Refund of checks deposited earlier | | 1221-000 | ($7,458.75) | | $17,360.59 |
| 09/22/2010 | (17) | Top Line Auto, LLC | Purchase of 2004 Jeep Grand Cherokee | | 1129-000 | $8,800.00 | | $26,160.59 |
| 09/24/2010 | (1) | Singer & Levick P. C. | Return of unused trust funds | | 1221-000 | $700.00 | | $26,860.59 |
| 09/24/2010 | (21) | Colle + McVoy, Inc. | Payable to WUMN - TV Equity Media Holdings | | 1221-000 | $2,975.00 | | $29,835.59 |
| 09/29/2010 | | Dan Alpert obo Global Broadcasting Inc | Purchase of real property and personal property in debtors estates | | * | $1,038,000.00 | | $1,067,835.59 |
| | {23} | | Cross, Gunter, Witherspoon & Galchus, PC office building at Shackleford, Little Rock | $1,731,000.00 | 1210-000 | | | $1,067,835.59 |
| | {18} | | personal property located at Shackleford | $833,000.00 | 1129-000 | | | $1,067,835.59 |
| | {22} | | 1983 trailer, 1984 van, 1986 truck | $15,000.00 | 1229-000 | | | $1,067,835.59 |
| | {19} | | broadcast equipment | $60,000.00 | 1129-000 | | | $1,067,835.59 |
| | | | One Bank consideration for mortgage on Shackleford office | $(1,601,000.00) | 4110-000 | | | $1,067,835.59 |
| 09/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0700% | | 1270-000 | $4.29 | | $1,067,839.88 |
| 10/19/2010 | (1) | Poudre Valley (REA) | Refunds of electrical payments | | 1221-000 | $178.93 | | $1,068,018.81 |
| | | | | | **SUBTOTALS** | $1,055,283.30 | $0.00 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

Page No: 3

Exhibit 9

Case No.: 08-17646-E
Case Name: EQUITY MEDIA HOLDINGS CORP.
Primary Taxpayer ID #: **-***3411
Co-Debtor Taxpayer ID #:
For Period Beginning: 12/8/2008
For Period Ending: 8/6/2021

Trustee Name:
Bank Name:
Checking Acct #:
Account Title:
Blanket bond (per case limit):
Separate bond (if applicable):

M. Randy Rice
The Bank of New York Mellon
******1965
Checking Account
$20,969,000.00

| 1 Transaction Date | 2 Check / Ref. # | 3 Paid to/ Received From | 4 Description of Transaction | Uniform Tran Code | 5 Deposit $ | 6 Disbursement $ | 7 Balance |
|---|---|---|---|---|---|---|---|
| 10/29/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | $63.46 | | $1,068,082.27 |
| 11/01/2010 | 1003 | Collie + McVoy | Refund deposit on 09/24/10 that does not belong to estate | 1221-000 | ($2,975.00) | | $1,065,107.27 |
| 11/04/2010 | 1004 | One Bank | partial payment from sale of real property per Docket no. 840 | 4110-000 | | $97,000.00 | $968,107.27 |
| 11/05/2010 | 1005 | Silver Point Finance, LLC | payment pursuant to Court Order entered 10/12/10, docket #840 | 4210-000 | | $856,092.95 | $112,014.32 |
| 11/05/2010 | 1006 | Pulaski County Tax Collector | 2007, 2008 personal property taxes per court order docket # 840 | 4800-000 | | $9,907.05 | $102,107.27 |
| 11/05/2010 | 1007 | M. Randy Rice | trustee commission per Docket no. 840 | 2100-000 | | $75,000.00 | $27,107.27 |
| 11/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $29.91 | | $27,137.18 |
| 12/21/2010 | 1008 | M. RANDY RICE | reimbursement of filing fee for APs 10-1249, 10-1249 and 10-1250 | 2700-000 | | $750.00 | $26,387.18 |
| 12/21/2010 | 1009 | M. RANDY RICE | Reimbursement for filing fee of APS 10-1251 and 10-1262 | 2700-000 | | $500.00 | $25,887.18 |
| 12/21/2010 | 1010 | M. RANDY RICE | Reimbursement for filing fee of APS 10-1252, 10-1253, 10-1254, 10-1255 and 10-1256 | 2700-000 | | $1,250.00 | $24,637.18 |
| 12/31/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.22 | | $24,637.40 |
| 01/01/2011 | 1011 | M. RANDY RICE | reimbursement of filing fee for reopening 08-17874 Cash Services | 2700-000 | | $260.00 | $24,377.40 |
| 01/26/2011 | 1012 | M. RANDY RICE | filing fee - ap 11-1010, Trustee v Bickel & Brewer | 2700-000 | | $250.00 | $24,127.40 |
| 01/28/2011 | (20) | Bancorp South | funds from closing of bank account | 1290-000 | $78.75 | | $24,206.15 |
| 01/31/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.20 | | $24,206.35 |
| 02/28/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.18 | | $24,206.53 |
| 03/21/2011 | (1) | Flathead Electric Cooperative, Inc. | Payable to ESI Broadcasting Corporation, 1 Shackleford - capital credit refund | 1221-000 | $16.73 | | $24,223.26 |
| 03/21/2011 | (20) | White River Valley Electric Cooperative | Payable to KWMB 1 Shackleford capital credit | 1290-000 | $616.21 | | $24,839.47 |
| 03/31/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.20 | | $24,839.67 |
| 04/02/2011 | (24) | American Express | settlement of AP 1254 | 1241-000 | $19,000.00 | | $43,839.67 |
| | | | | **SUBTOTALS** | $16,830.86 | $1,041,010.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Page No: 4

Exhibit 9

**Case No.:** 08-17646-E
**Case Name:** EQUITY MEDIA HOLDINGS CORP.
**Primary Taxpayer ID #:** \*\*-\*\*\*3411
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 12/8/2008
**For Period Ending:** 8/6/2021

**Trustee Name:** M. Randy Rice
**Bank Name:** The Bank of New York Mellon
**Checking Acct #:** \*\*\*\*\*\*1965
**Account Title:** Checking Account
**Blanket bond (per case limit):** $20,969,000.00
**Separate bond (if applicable):**

| 1 Transaction Date | 2 Check / Ref. # | 3 Paid to/ Received From | 4 Description of Transaction | Uniform Tran Code | 5 Deposit $ | 6 Disbursement $ | 7 Balance |
|---|---|---|---|---|---|---|---|
| 04/02/2011 | (24) | American Express | settlement of AP 1254 | 1241-000 | $19,000.00 | | $62,839.67 |
| 04/02/2011 | (24) | American Express | settlement of AP 1254 | 1241-000 | $19,000.00 | | $81,839.67 |
| 04/14/2011 | (13) | CNA Insurance | California minimum premium refund on insurance policy | 1129-000 | $38.00 | | $81,877.67 |
| 04/18/2011 | (24) | Bickel & Brewer | settlement funds AP 11-1010 Rice v Bickel Brewer | 1241-000 | $7,276.86 | | $89,154.53 |
| 04/18/2011 | (24) | Bickel & Brewer | settlement funds AP 11-1010 Rice v Bickel Brewer | 1241-000 | $7,276.86 | | $96,431.39 |
| 04/18/2011 | (24) | Intelsat | settlement funds, AP 10-1249 Rice v Intelsat | 1241-000 | $57,000.00 | | $153,431.39 |
| 04/18/2011 | (24) | Bickel & Brewer | settlement funds AP 11-1010 Rice v Bickel Brewer | 1241-000 | ($7,276.86) | | $146,154.53 |
| 04/29/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | $2.34 | | $146,156.87 |
| 05/01/2011 | 1013 | M. Randy Rice | Trustee bond – 2011 | 2300-000 | | $108.00 | $146,048.87 |
| 05/31/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | $3.71 | | $146,052.58 |
| 06/09/2011 | 1014 | Rice & Associates, P.A. | attorney fees approved per Order entered 05/12/11, docket #933 | 3110-000 | | $109,312.50 | $36,740.08 |
| 06/30/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.65 | | $36,740.73 |
| 07/18/2011 | 1015 | Lock & Load Mini Storage | July storage | 2410-000 | | $75.25 | $36,665.48 |
| 07/26/2011 | (24) | AON CORPORATION | settlement Rice vs Camwill AP | 1241-000 | $6,408.85 | | $43,074.33 |
| 07/29/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.31 | | $43,074.64 |
| 08/31/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.36 | | $43,075.00 |
| 09/12/2011 | 1016 | M. Randy Rice | reimbursement of moving and storage expenses, per docket no. 958 | 2410-000 | | $1,996.85 | $41,078.15 |
| 09/15/2011 | 1017 | Lock & Load Mini Storage | September storage | 2410-000 | | $75.25 | $41,002.90 |
| 09/30/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.34 | | $41,003.24 |
| 10/21/2011 | 1018 | Lock & Load Mini Storage | October storage | 2410-000 | | $75.25 | $40,927.99 |
| 10/31/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.34 | | $40,928.33 |
| 10/31/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $61.77 | $40,866.56 |
| 11/02/2011 | (24) | AT & T | AP Settlement Trustee v Frost | 1241-000 | $9,000.00 | | $49,866.56 |
| 11/16/2011 | 1019 | Lock & Load Mini Storage | November storage | 2410-000 | | $75.25 | $49,791.31 |
| 11/30/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.39 | | $49,791.70 |
| 11/30/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $106.18 | $49,685.52 |
| | | | | **SUBTOTALS** | $117,732.15 | $111,886.30 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 5

Exhibit 9

Case No.: 08-17646-E
Case Name: EQUITY MEDIA HOLDINGS CORP.
Primary Taxpayer ID #: **-***3411
Co-Debtor Taxpayer ID #:
For Period Beginning: 12/8/2008
For Period Ending: 8/6/2021

Trustee Name: M. Randy Rice
Bank Name: The Bank of New York Mellon
Checking Acct #: ******1965
Account Title: Checking Account
Blanket bond (per case limit): $20,969,000.00
Separate bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/13/2011 | 1020 | Lock & Load Mini Storage | December storage | 2410-000 | | $75.25 | $49,610.27 |
| 12/30/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.41 | | $49,610.68 |
| 12/30/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $102.01 | $49,508.67 |
| 01/10/2012 | (1) | First Electric Cooperative | Capital credit refund | 1221-000 | $26.00 | | $49,534.67 |
| 01/11/2012 | (1) | First Electric Cooperative | deposit on 01/10/12 for 26.26, listed at 26.00. This is correcting entry | 1221-000 | $0.26 | | $49,534.93 |
| 01/17/2012 | 1021 | Lock & Load Mini Storage | January storage | 2410-000 | | $75.25 | $49,459.68 |
| 01/31/2012 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.41 | | $49,460.09 |
| 01/31/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $108.21 | $49,351.88 |
| 02/13/2012 | 1022 | Lock & Load | Records storage February 2012 | 2410-000 | | $75.25 | $49,276.63 |
| 02/29/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $97.68 | $49,178.95 |
| 03/14/2012 | 1023 | Lock & Load Mini Storage | Records storage March | 2410-000 | | $75.25 | $49,103.70 |
| 03/30/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $100.70 | $49,003.00 |
| 04/17/2012 | | East West Bank | Transfer Funds | 9999-000 | | $49,003.00 | $0.00 |

SUBTOTALS $27.08 $49,712.60

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

Page No: 6                                                                 Exhibit 9

| Case No. | 08-17646-E |
| Case Name: | EQUITY MEDIA HOLDINGS CORP. |
| Primary Taxpayer ID #: | **-***3411 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 12/8/2008 |
| For Period Ending: | 8/6/2021 |

| Trustee Name: | M. Randy Rice |
| Bank Name: | The Bank of New York Mellon |
| Checking Acct #: | ******1965 |
| Account Title: | Checking Account |
| Blanket bond (per case limit): | $20,969,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | | | | | $0.00 |
| | | | TOTALS: | | $1,202,608.90 | $1,202,608.90 | |
| | | | Less: Bank transfers/CDs | | $0.00 | $49,003.00 | |
| | | | Subtotal | | $1,202,608.90 | $1,153,605.90 | |
| | | | Less: Payments to debtors | | $0.00 | $0.00 | |
| | | | Net | | $1,202,608.90 | $1,153,605.90 | |

**For the period of 12/8/2008 to 8/6/2021**

| | |
|---|---|
| Total Compensable Receipts: | $2,803,608.90 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $2,803,608.90 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $2,754,605.90 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $2,754,605.90 |
| Total Internal/Transfer Disbursements: | $49,003.00 |

**For the entire history of the account between 07/15/2010 to 8/6/2021**

| | |
|---|---|
| Total Compensable Receipts: | $2,803,608.90 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $2,803,608.90 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $2,754,605.90 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $2,754,605.90 |
| Total Internal/Transfer Disbursements: | $49,003.00 |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Page No: 7

**Case No.:** 08-17646-E
**Case Name:** EQUITY MEDIA HOLDINGS CORP.
**Primary Taxpayer ID #:** \*\*-\*\*\*3411
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 12/8/2008
**For Period Ending:** 8/6/2021

**Trustee Name:** M. Randy Rice
**Bank Name:** East West Bank
**Checking Acct #:** \*\*\*\*\*\*0134
**Account Title:** DDA
**Blanket bond (per case limit):** $20,969,000.00
**Separate bond (if applicable):**

| 1 Transaction Date | 2 Check / Ref. # | 3 Paid to / Received From | 4 Description of Transaction | Uniform Tran Code | 5 Deposit $ | 6 Disbursement $ | 7 Balance |
|---|---|---|---|---|---|---|---|
| 04/17/2012 | | The Bank of New York Mellon | Transfer Funds | 9999-000 | $49,003.00 | | $49,003.00 |
| 04/23/2012 | (25) | National Union Fire Insurance | settlement of D & O | 1249-000 | $5,500,000.00 | | $5,549,003.00 |
| 04/23/2012 | 5001 | Lock and Load | May Storage | 2410-000 | | $75.25 | $5,548,927.75 |
| 04/23/2012 | 5002 | M. Randy Rice | Reimbursement of Trustee Bond | 2300-000 | | $32.00 | $5,548,895.75 |
| 04/23/2012 | 5003 | Silver Point Finance, LLC | Per Order entered 03/16/12,m Docket #986 | 4110-000 | | $3,143,281.00 | $2,405,614.75 |
| 04/23/2012 | 5004 | Rochelle McCullough, LLP | Legal fee and expenses for special counsel per docket #990 | * | | $1,869,714.49 | $535,900.26 |
| | | | Rochelle McCullough, LLP | 3210-000 | $(1,788,051.07) | | $535,900.26 |
| | | | Rochelle McCullough, LLP | 3220-000 | $(81,663.42) | | $535,900.26 |
| 05/01/2012 | 5005 | M. Randy Rice | Trustee comp and expenses per docket #993 | * | | $198,715.97 | $337,184.29 |
| | | | trustee compensation | 2100-000 | $(189,858.27) | | $337,184.29 |
| | | | trustee expenses | 2200-000 | $(8,857.70) | | $337,184.29 |
| 05/01/2012 | 5006 | Rice & Associates, P.A. | Attorney fees per docket #985 | 3110-000 | | $66,276.45 | $270,907.84 |
| 05/14/2012 | 5007 | Lock and Load | June storage | 2410-000 | | $75.25 | $270,832.59 |
| 06/12/2012 | | East West Bank | Bank Service Fee | 2600-000 | | $401.00 | $270,431.59 |
| 06/18/2012 | 5008 | Lock and Load | July storage | 2410-000 | | $75.25 | $270,356.34 |
| 06/28/2012 | (13) | Blue Bonnett | 2009 retirement year | 1129-000 | $3.58 | | $270,359.92 |
| 07/12/2012 | | East West Bank | Bank Service Fee | 2600-000 | | $35.69 | $270,324.23 |
| 07/13/2012 | | East West Bank | Reverse Bank Service Fee | 2600-000 | | $(35.69) | $270,359.92 |
| 07/13/2012 | | East West Bank | Bank Service Fee | 2600-000 | | $136.00 | $270,223.92 |
| 07/16/2012 | 5009 | Lock and Load | August storage | 2410-000 | | $75.25 | $270,148.67 |
| 08/13/2012 | 5010 | Lock and Load | September storage | 2410-000 | | $75.25 | $270,073.42 |
| 08/17/2012 | | East West Bank | Bank Service Fee | 2600-000 | | $130.00 | $269,943.42 |
| 09/21/2012 | | East West Bank | Bank service Fee | 2600-000 | | $132.00 | $269,811.42 |
| 10/01/2012 | | Lock and Load | October storage | 2410-000 | | $75.25 | $269,736.17 |
| 10/08/2012 | (21) | Treasurer of the State of Missouri | Income Tax Refund | 1224-000 | $586.00 | | $270,322.17 |
| 10/16/2012 | | East West Bank | Bank Service Fee | 2600-000 | | $118.00 | $270,204.17 |
| 10/16/2012 | 5012 | Lock and Load | November storage | 2410-000 | | $75.25 | $270,128.92 |

| | | | **SUBTOTALS** | | $5,549,592.58 | $5,279,463.66 |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

Page No: 8

Exhibit 9

| Case No. | 08-17646-E |
| Case Name: | EQUITY MEDIA HOLDINGS CORP. |
| Primary Taxpayer ID #: | **-***3411 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 12/8/2008 |
| For Period Ending: | 8/6/2021 |

| Trustee Name: | M. Randy Rice |
| Bank Name: | East West Bank |
| Checking Acct #: | ******0134 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $20,969,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 11/14/2012 | 5013 | Lock and Load | December storage | 2410-000 | | $75.25 | $270,053.67 |
| 11/19/2012 | | East West Bank | Bank Service Fee | 2600-000 | | $140.00 | $269,913.67 |
| 12/14/2012 | 5014 | Lock and Load | January storage | 2410-000 | | $75.25 | $269,838.42 |
| 12/17/2012 | | East West Bank | Bank Service Fee | 2600-000 | | $178.00 | $269,660.42 |
| 01/18/2013 | | East West Bank | Bank Service Fee | 2600-000 | | $180.00 | $269,480.42 |
| 01/18/2013 | | East West Bank | Bank Service Fee | 2600-000 | | $180.00 | $269,300.42 |
| 01/18/2013 | 5015 | Lock and Load | February storage | 2410-000 | | $75.25 | $269,225.17 |
| 01/31/2013 | | East West Bank | Reverse duplicate bank service fee | 2600-000 | | ($180.00) | $269,405.17 |
| 02/15/2013 | | East West Bank | Bank Service Fee | 2600-000 | | $187.00 | $269,218.17 |
| 02/19/2013 | 5016 | Lock and Load | March storage | 2410-000 | | $75.25 | $269,142.92 |
| 03/15/2013 | | East West Bank | Bank Service Fee | 2600-000 | | $170.00 | $268,972.92 |
| 04/01/2013 | 5017 | M. Randy Rice | 2013 trustee bond | 2300-000 | | $177.00 | $268,795.92 |
| 04/01/2013 | 5018 | Lock and Load | April storage | 2410-000 | | $75.25 | $268,720.67 |
| 04/16/2013 | | East West Bank | Bank Service Fee | 2600-000 | | $175.00 | $268,545.67 |
| 04/16/2013 | 5019 | Lock and Load | May storage | 2410-000 | | $75.25 | $268,470.42 |
| 05/17/2013 | | East West Bank | Bank Service Fee | 2600-000 | | $150.00 | $268,320.42 |
| 05/17/2013 | | East West Bank | Bank Service Fee | 2600-000 | | $150.00 | $268,170.42 |
| 05/31/2013 | | East West Bank | Reverse double bank fee posting | 2600-000 | | ($150.00) | $268,320.42 |
| 06/05/2013 | 5020 | Lock and Load | June storage | 2410-000 | | $85.25 | $268,235.17 |
| 06/13/2013 | (23) | Bankruptcy Estate of H & H Properties Limited Partnership | excess funds returned to principal of debtor | 1210-000 | $4,412.73 | | $272,647.90 |
| 06/17/2013 | | East West Bank | Bank Service Fee | 2600-000 | | $140.00 | $272,507.90 |
| 06/18/2013 | (23) | Bankruptcy Estate of H & H Prop. | excess funds returned to principal of debtor | 1210-000 | $20.71 | | $272,528.61 |
| 07/15/2013 | (21) | Bluebonnet | capital credit refund - payable to Borger Broadcasting Inc., former corp | 1221-000 | $5.24 | | $272,533.85 |
| 07/15/2013 | 5021 | Lock and Load | July storage | 2410-000 | | $160.50 | $272,373.35 |
| 07/16/2013 | | East West Bank | Bank Service Fee | 2600-000 | | $129.00 | $272,244.35 |

| | | | | SUBTOTALS | $4,438.68 | $2,323.25 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Page No: 9

| Case No. | 08-17646-E |
| Case Name: | EQUITY MEDIA HOLDINGS CORP. |
| Primary Taxpayer ID #: | **-***3411 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 12/8/2008 |
| For Period Ending: | 8/6/2021 |

| Trustee Name: | M. Randy Rice |
| Bank Name: | East West Bank |
| Checking Acct #: | ******0134 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $20,969,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/24/2013 | (23) | Bankruptcy Estate of H & H Properties Limited Partnership | There were no excess funds after all.  See explanation attached to September Bank Statement. | 1210-000 | $998.98 | | $273,243.33 |
| 08/16/2013 | | East West Bank | Bank Service Fee | 2600-000 | | $131.00 | $273,112.33 |
| 09/03/2013 | 5022 | Lock and Load | August Storage | 2410-000 | | $85.25 | $273,027.08 |
| 09/11/2013 | (21) | GE Capital | refund check on account of Equity Broadcasting | 1221-000 | $26.43 | | $273,053.51 |
| 09/14/2013 | 5023 | Lock and Load | September storage | 2410-000 | | $75.25 | $272,978.26 |
| 09/17/2013 | | East West Bank | Bank Service Fee | 2600-000 | | $84.00 | $272,894.26 |
| 09/20/2013 | (23) | DEP REVERSE: Bankruptcy Estate of H & H Properties Limited Partnership | There were no excess funds after all.  See explanation attached to September Bank Statement. | 1210-000 | ($998.98) | | $271,895.28 |
| 10/17/2013 | 5024 | Lock and Load | October storage | 2410-000 | | $75.25 | $271,820.03 |
| 10/21/2013 | | East West Bank | Bank Service Fee | 2600-000 | | $84.00 | $271,736.03 |
| 11/13/2013 | 5025 | Lock and Load | November storage | 2410-000 | | $75.25 | $271,660.78 |
| 11/18/2013 | | East West Bank | Bank Service Fee | 2600-000 | | $70.00 | $271,590.78 |
| 12/13/2013 | 5026 | Lock and Load | December storage | 2410-000 | | $75.25 | $271,515.53 |
| 12/17/2013 | | East West Bank | Bank Service Fee | 2600-000 | | $81.00 | $271,434.53 |
| 01/13/2014 | 5027 | Lock and Load | January storage | 2410-000 | | $75.25 | $271,359.28 |
| 01/13/2014 | 5028 | Underwood Properties LLC | January storage | 2690-000 | | $225.00 | $271,134.28 |
| 01/13/2014 | 5028 | VOID: Underwood Properties LLC | Void of Check 5028 | 2690-003 | | ($225.00) | $271,359.28 |
| 01/17/2014 | | East West Bank | Bank Service Fee | 2600-000 | | $74.13 | $271,285.15 |
| 01/17/2014 | | East West Bank | Bank Service Fee | 2600-000 | | $74.13 | $271,211.02 |
| 01/21/2014 | | East West Bank | Bank Service Fee Correction | 2600-000 | | ($74.13) | $271,285.15 |
| 01/21/2014 | | East West Bank | Bank Service Fee | 2600-000 | | $86.00 | $271,199.15 |
| 01/22/2014 | | East West Bank | Bank Service Fee Correction | 2600-000 | | ($74.13) | $271,273.28 |
| 02/18/2014 | | East West Bank | Bank Service Fee | 2600-000 | | $79.00 | $271,194.28 |
| 02/20/2014 | 5029 | Lock and Load | February storage | 2410-000 | | $75.25 | $271,119.03 |
| 03/13/2014 | 5030 | Lock and Load | March storage | 2410-000 | | $75.25 | $271,043.78 |
| 03/17/2014 | | East West Bank | Bank Service Fee | 2600-000 | | $90.00 | $270,953.78 |
| 03/25/2014 | 5031 | M. Randy Rice | Reimbursement of Trustee Bond | 2300-000 | | $168.00 | $270,785.78 |
| | | | SUBTOTALS | | $26.43 | $1,485.00 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

Page No: 10                                                                 Exhibit 9

Case No.: 08-17646-E
Case Name: EQUITY MEDIA HOLDINGS CORP.
Primary Taxpayer ID #: **-***3411
Co-Debtor Taxpayer ID #:
For Period Beginning: 12/8/2008
For Period Ending: 8/6/2021

Trustee Name: M. Randy Rice
Bank Name: East West Bank
Checking Acct #: ******0134
Account Title: DDA
Blanket bond (per case limit): $20,969,000.00
Separate bond (if applicable):

| 1 Transaction Date | 2 Check / Ref. # | 3 Paid to/ Received From | 4 Description of Transaction | Uniform Tran Code | 5 Deposit $ | 6 Disbursement $ | 7 Balance |
|---|---|---|---|---|---|---|---|
| 04/17/2014 | 5032 | Lock and Load | April storage | 2410-000 | | $75.25 | $270,710.53 |
| 04/18/2014 | | East West Bank | Bank Service Fee | 2600-000 | | $67.00 | $270,643.53 |
| 05/16/2014 | | East West Bank | Bank Service Fee | 2600-000 | | $67.00 | $270,576.53 |
| 05/22/2014 | 5033 | Lock and Load | May storage | 2410-000 | | $75.25 | $270,501.28 |
| 06/13/2014 | 5034 | Lock and Load | June storage | 2410-000 | | $75.25 | $270,426.03 |
| 06/17/2014 | | East West Bank | Bank Service Fee | 2600-000 | | $66.00 | $270,360.03 |
| 07/18/2014 | | East West Bank | Bank Service Fee | 2600-000 | | $68.00 | $270,292.03 |
| 07/23/2014 | 5035 | Lock and Load | July storage | 2410-000 | | $75.25 | $270,216.78 |
| 08/18/2014 | | East West Bank | Bank Service Fee | 2600-000 | | $63.00 | $270,153.78 |
| 09/15/2014 | 5036 | Lock and Load | August and September storage | 2410-000 | | $160.50 | $269,993.28 |
| 09/16/2014 | | East West Bank | Bank Service Fee | 2600-000 | | $63.00 | $269,930.28 |
| 10/13/2014 | 5037 | Lock and Load | October storage | 2410-000 | | $75.25 | $269,855.03 |
| 10/15/2014 | (26) | Luken Communications, LLC | Settlement of Lawsuit & claim in Luken Bankruptcy Estate | 1241-000 | $2,000,000.00 | | $2,269,855.03 |
| 10/20/2014 | | East West Bank | Bank Service Fee | 2600-000 | | $66.00 | $2,269,789.03 |
| 11/18/2014 | | East West Bank | Bank Service Fee | 2600-000 | | $431.00 | $2,269,358.03 |
| 11/18/2014 | 5038 | Lock and Load | November storage | 2410-000 | | $75.25 | $2,269,282.78 |
| 12/04/2014 | 5039 | Rochelle McCullough, LLP | Fees and expenses to special counsel per docket # 1036 | * | | $871,493.22 | $1,397,789.56 |
| | | | Rochelle McCullough, LLP | 3210-000 | $(752,048.66) | | $1,397,789.56 |
| | | | Rochelle McCullough, LLP | 3220-000 | $(119,444.56) | | $1,397,789.56 |
| 12/16/2014 | | East West Bank | Bank Service Fee | 2600-000 | | $58.00 | $1,397,731.56 |
| 12/17/2014 | 5040 | Lock and Load | December storage | 2410-000 | | $75.25 | $1,397,656.31 |
| 01/05/2015 | 5041 | Rice & Associates, P.A. | Attorney fees per Order entered 11/19/14, docket #1037 | 3110-000 | | $112,503.25 | $1,285,153.06 |
| 01/13/2015 | 5042 | Lock and Load | January storage | 2410-000 | | $75.25 | $1,285,077.81 |
| 01/16/2015 | | East West Bank | Bank Service Fee | 2600-000 | | $273.00 | $1,284,804.81 |
| 02/18/2015 | | East West Bank | Bank Service Fee | 2600-000 | | $297.00 | $1,284,507.81 |
| 03/04/2015 | 5043 | Lock and Load | February storage | 2410-000 | | $75.25 | $1,284,432.56 |
| 03/13/2015 | 5044 | Lock and Load | March Storage | 2410-000 | | $75.25 | $1,284,357.31 |

SUBTOTALS $2,000,000.00 $986,428.47

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

Page No: 11

Exhibit 9

**Case No.:** 08-17646-E
**Case Name:** EQUITY MEDIA HOLDINGS CORP.
**Primary Taxpayer ID #:** **-***3411
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 12/8/2008
**For Period Ending:** 8/6/2021

**Trustee Name:** M. Randy Rice
**Bank Name:** East West Bank
**Checking Acct #:** *****0134
**Account Title:** DDA
**Blanket bond (per case limit):** $20,969,000.00
**Separate bond (if applicable):**

| 1 Transaction Date | 2 Check/Ref. # | 3 Paid to/Received From | 4 Description of Transaction | Uniform Tran Code | 5 Deposit $ | 6 Disbursement $ | 7 Balance |
|---|---|---|---|---|---|---|---|
| 03/17/2015 | | East West Bank | Bank Service Fee | 2600-000 | | $302.00 | $1,284,055.37 |
| 04/01/2015 | 5045 | M. Randy Rice | Reimbursement of Trustee Bond | 2300-000 | | $521.00 | $1,283,534.37 |
| 04/15/2015 | 5046 | Lock and Load | April storage | 2410-000 | | $75.25 | $1,283,459.06 |
| 04/17/2015 | | East West Bank | Bank Service Fee | 2600-000 | | $227.00 | $1,283,232.06 |
| 05/15/2015 | 5047 | Lock and Load | May storage | 2410-000 | | $75.25 | $1,283,156.81 |
| 05/18/2015 | | East West Bank | Bank Service Fee | 2600-000 | | $257.00 | $1,282,899.81 |
| 06/15/2015 | 5048 | Lock and Load | June storage | 2410-000 | | $75.25 | $1,282,824.56 |
| 06/16/2015 | | East West Bank | Bank Service Fee | 2600-000 | | $260.00 | $1,282,564.56 |
| 07/13/2015 | 5049 | Lock and Load | July storage | 2410-000 | | $75.25 | $1,282,489.31 |
| 07/17/2015 | | East West Bank | Bank Service Fee | 2600-000 | | $247.00 | $1,282,242.31 |
| 08/13/2015 | 5050 | Lock and Load | August 2015 | 2410-000 | | $75.25 | $1,282,167.06 |
| 08/17/2015 | | East West Bank | Bank Service Fee | 2600-000 | | $207.00 | $1,281,960.06 |
| 09/16/2015 | 5051 | Lock and Load | September 2015 | 2410-000 | | $75.25 | $1,281,884.81 |
| 09/18/2015 | | East West Bank | Bank Service Fee | 2600-000 | | $227.00 | $1,281,657.81 |
| 10/02/2015 | (27) | ATTM Settlement | Unclaimed Funds | 1249-000 | $8.94 | | $1,281,666.75 |
| 10/02/2015 | (27) | ATTM Settlement | Unclaimed Funds | 1249-000 | $20.49 | | $1,281,687.24 |
| 10/02/2015 | (27) | ATTM Settlement | Unclaimed Funds | 1249-000 | $22.15 | | $1,281,709.39 |
| 10/12/2015 | (28) | Andrea Lea, Auditor of State | Unclaimed funds | 1229-000 | $1,230.27 | | $1,282,939.66 |
| 10/16/2015 | 5052 | Lock and Load | October storage | 2410-000 | | $75.25 | $1,282,864.41 |
| 10/19/2015 | | East West Bank | Bank Service Fee | 2600-000 | | $230.00 | $1,282,634.41 |
| 11/17/2015 | | East West Bank | Bank Service Fee | 2600-000 | | $208.00 | $1,282,426.41 |
| 11/18/2015 | 5053 | Lock and Load | November 2015 | 2410-000 | | $75.25 | $1,282,351.16 |
| 12/17/2015 | 5054 | Lock and Load | December 2015 | 2410-000 | | $75.25 | $1,282,275.91 |
| 12/18/2015 | | East West Bank | Bank Service Fee | 2600-000 | | $168.00 | $1,282,107.91 |
| 01/20/2016 | | East West Bank | Bank Service Fee | 2600-000 | | $164.00 | $1,281,943.91 |
| 01/22/2016 | 5055 | Lock and Load | January 2016 | 2410-000 | | $75.25 | $1,281,868.66 |
| 02/13/2016 | 5056 | Lock and Load | February 2016 | 2410-000 | | $75.25 | $1,281,793.41 |
| **SUBTOTALS** | | | | | **$1,281.85** | **$3,845.75** | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Page No: 12

Exhibit 9

| Case No. | 08-17646-E |
| Case Name: | EQUITY MEDIA HOLDINGS CORP. |
| Primary Taxpayer ID #: | **-***3411 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 12/8/2008 |
| For Period Ending: | 8/6/2021 |

| Trustee Name: | M. Randy Rice |
| Bank Name: | East West Bank |
| Checking Acct #: | ******0134 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $20,969,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/17/2016 | | East West Bank | Bank Service Fee | 2600-000 | | $137.00 | $1,281,656.47 |
| 03/18/2016 | | East West Bank | Bank Service Fee | 2600-000 | | $163.00 | $1,281,493.47 |
| 04/14/2016 | 5057 | M. Randy Rice, Trustee | storage March, 2016, Unit #00G62. Reimburse Supermarket Investors Estate for inadvertent payment of rent due Lock & Load for March, 2016. | 2410-000 | | $75.25 | $1,281,418.16 |
| 04/14/2016 | 5058 | M. Randy Rice | Reimbursement of Trustee Bond | 2300-000 | | $428.00 | $1,280,990.16 |
| 04/18/2016 | | East West Bank | Bank Service Fee | 2600-000 | | $156.00 | $1,280,834.16 |
| 04/21/2016 | 5059 | Lock and Load | April storage | 2410-000 | | $75.25 | $1,280,758.91 |
| 05/17/2016 | | East West Bank | Bank Service Fee | 2600-000 | | $161.00 | $1,280,597.91 |
| 05/18/2016 | 5060 | Lock and Load | May storage | 2410-000 | | $75.25 | $1,280,522.66 |
| 06/17/2016 | | East West Bank | Bank Service Fee | 2600-000 | | $140.00 | $1,280,382.66 |
| 06/17/2016 | | East West Bank | Bank Service Fee | 2600-000 | | $140.00 | $1,280,242.66 |
| 06/19/2016 | 5061 | Lock and Load | June storage | 2410-000 | | $75.25 | $1,280,167.41 |
| 07/13/2016 | 5062 | Lock and Load | July rent | 2410-000 | | $75.25 | $1,280,092.16 |
| 07/19/2016 | | East West Bank | Bank Service Fee | 2600-000 | | $124.00 | $1,279,968.16 |
| 07/27/2016 | | East West Bank | Reverse duplicate bank fee from 6/17/2016 | 2600-000 | | ($140.00) | $1,280,108.16 |
| 08/13/2016 | 5063 | Lock and Load | August records storage | 2410-000 | | $75.25 | $1,280,032.91 |
| 08/16/2016 | | East West Bank | Bank Service Fee | 2600-000 | | $204.00 | $1,279,828.91 |
| 09/14/2016 | 5064 | Lock and Load | Units #00G62, storage of records | 2410-000 | | $75.25 | $1,279,753.66 |
| 09/19/2016 | | East West Bank | Bank Service Fee | 2600-000 | | $287.00 | $1,279,466.66 |
| 10/13/2016 | 5065 | Lock and Load | October rent | 2410-000 | | $75.25 | $1,279,391.41 |
| 10/18/2016 | | East West Bank | Bank Service Fee | 2600-000 | | $285.00 | $1,279,106.41 |
| 11/01/2016 | 5066 | Univision Communications | payment of priority claim per Docket no. 1251. | 6920-000 | | $345,970.63 | $933,135.78 |
| 11/02/2016 | 5067 | B & B Handyman | Pickup and shredding of records and destruction of computer hard drives, #1250 | 2990-000 | | $3,792.00 | $929,343.78 |
| 11/18/2016 | | East West Bank | Bank Service Fee | 2600-000 | | $311.00 | $929,032.78 |
| 12/01/2016 | 5068 | United States Trustee | Per Docket no. 1259, administrative 11 Quarterly fees. | 2950-000 | | $8,145.70 | $920,887.08 |

| | | | SUBTOTALS | | $0.00 | $360,906.33 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 13

Exhibit 9

| Case No. | 08-17646-E |
|---|---|
| Case Name: | EQUITY MEDIA HOLDINGS CORP. |
| Primary Taxpayer ID #: | **-***3411 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 12/8/2008 |
| For Period Ending: | 8/6/2021 |

| Trustee Name: | M. Randy Rice |
|---|---|
| Bank Name: | East West Bank |
| Checking Acct #: | ******0134 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $20,969,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/01/2016 | 5069 | MeetingBridge LLC | Per docket no. 1259, Administrative Ch. 11 operating expenses. | 6990-000 | | $1,176.63 | $919,710.45 |
| 12/01/2016 | 5070 | State of Delaware, Divison of Corporations | Per docket no. 1259, Priority Claim Franchise Tax | 5800-000 | | $98,700.00 | $821,010.45 |
| 12/01/2016 | 5071 | Patrick Doran | Per docket no. 1259, Chapter 11 Wages | 6950-720 | | $7,253.32 | $813,757.13 |
| 12/01/2016 | 5072 | John E. Oxendine | Per docket no. 1259, Chapter 11 Wages | 6950-720 | | $7,374.82 | $806,382.31 |
| 12/01/2016 | 5073 | KayCee M. Dickey | Per docket no. 1259, Chapter 11 Wages | 6950-720 | | $2,418.89 | $803,963.42 |
| 12/01/2016 | 5074 | State of Arkansas | Per docket no. 1259, state income taxes withheld | 6950-720 | | $1,265.56 | $802,697.86 |
| 12/01/2016 | 5075 | Internal Revenue Service | Per docket no. 1259, FICA Taxes on Wages | 6950-720 | | $6,998.54 | $795,699.32 |
| 12/01/2016 | 5076 | Internal Revenue Service | Per docket no. 1259, 941 Employer FICA tax and MCARE Tax. | 6950-730 | | $1,936.31 | $793,763.01 |
| 12/01/2016 | 5077 | Internal Revenue Service | Per docket no. 1259, 940 Employer Tax | 2690-730 | | $1,518.67 | $792,244.34 |
| 12/01/2016 | 5078 | State of Arkansas (DWS) | Per docket no. 1259, State Unemployment Tax | 6950-730 | | $835.27 | $791,409.07 |
| 12/17/2016 | 5073 | STOP PAYMENT: KayCee M. Dickey | Per docket no. 1259, Chapter 11 Wages | 6950-724 | | ($2,418.89) | $793,827.96 |
| 12/17/2016 | 5073 | STOP PAYMENT: KayCee M. Dickey | Per docket no. 1259, Chapter 11 Wages | 6950-724 | | ($2,418.89) | $796,246.85 |
| 12/17/2016 | 5079 | KayCee M. Dickey | Per docket no. 1259, Chapter 11 Wages | 6950-720 | | $2,418.89 | $793,827.96 |
| 12/17/2016 | 5080 | KayCee M. Dickey | Per docket no. 1259, Chapter 11 Wages | 6950-720 | | $2,418.89 | $791,409.07 |
| 12/19/2016 | | KayCee M. Dickey | Check 5073 was stopped on 12/17/2016; two stop pmts were entered, this entry is reversing one of the stop pmt requests. | 6950-720 | | $2,418.89 | $788,990.18 |
| 12/19/2016 | | East West Bank | Bank Service Fee | 2600-000 | | $178.00 | $788,812.18 |
| 12/19/2016 | 5080 | VOID: KayCee M. Dickey | Reissued check for #5073 was duplicated for check 5079 and 5080. Voiding check 5080. | 6950-723 | | ($2,418.89) | $791,231.07 |
| 12/20/2016 | 5074 | VOID: State of Arkansas | Void check 5074 | 6950-723 | | ($1,265.56) | $792,496.63 |
| 12/20/2016 | 5077 | VOID: Internal Revenue Service | Void of Check 5077 | 2690-733 | | ($1,518.67) | $794,015.30 |
| 12/20/2016 | 5081 | Arkansas Department of Finance & Admin | Per Docket no. 1259, Income Taxes | 6950-730 | | $1,265.56 | $792,749.74 |
| 12/20/2016 | 5082 | Internal Revenue Service | Per Docket No. 1259, 940 Employer Tax | 2690-730 | | $105.50 | $792,644.24 |
| 01/12/2017 | 5083 | Jason A. Bauer, CPA | accountant fees per docket no. 1263 | 3410-000 | | $315.00 | $792,329.24 |
| 01/18/2017 | | East West Bank | Bank Service Fee | 2600-000 | | $75.00 | $792,254.24 |

| | | | | SUBTOTALS | $0.00 | $128,632.84 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 14

Exhibit 9

Case No.: 08-17646-E
Case Name: EQUITY MEDIA HOLDINGS CORP.
Primary Taxpayer ID #: **-***3411
Co-Debtor Taxpayer ID #:
For Period Beginning: 12/8/2008
For Period Ending: 8/6/2021

Trustee Name: M. Randy Rice
Bank Name: East West Bank
Checking Acct #: ******0134
Account Title: DDA
Blanket bond (per case limit): $20,969,000.00
Separate bond (if applicable):

| 1 Transaction Date | 2 Check / Ref. # | 3 Paid to/ Received From | 4 Description of Transaction | Uniform Tran Code | 5 Deposit $ | 6 Disbursement $ | 7 Balance |
|---|---|---|---|---|---|---|---|
| 02/17/2017 | | East West Bank | Bank Service Fee | 2600-000 | | $75.00 | $792,179.24 |
| 03/17/2017 | | East West Bank | Bank Service Fee | 2600-000 | | $100.00 | $792,079.24 |
| 04/17/2017 | 5070 | STOP PAYMENT: State of Delaware, Divison of Corporations | Per docket no. 1259, Priority Claim Franchise Tax | 5800-004 | | ($98,700.00) | $890,779.24 |
| 04/17/2017 | 5084 | State of Delaware, Divison of Corporations | Per docket no. 1259, Priority Claim Franchise Tax | 5800-000 | | $98,700.00 | $792,079.24 |
| 04/18/2017 | | East West Bank | Bank Service Fee | 2600-000 | | $150.00 | $791,929.24 |
| 05/01/2017 | 5085 | M. Randy Rice | 2017 Trustee Bond reimbursement | 2300-000 | | $205.00 | $791,724.24 |
| 05/16/2017 | | East West Bank | Bank Service Fee | 2600-000 | | $167.00 | $791,557.24 |
| 05/18/2017 | 5086 | Rice & Associates, P.A. | Attorney fee per Court Order entered on 05/18/17, Docket #1271 | 3110-000 | | $88,237.25 | $703,319.99 |
| 05/26/2017 | 5087 | M. Randy Rice | Trustee commission per order entered 05/23/17. Docket #1273 | 2100-000 | | $46,579.33 | $656,740.66 |
| 05/26/2017 | 5088 | Rice & Associates, P.A. | Attorney fee per Court Order entered on 05/18/17, docket #1271 | 3110-000 | | $88,237.25 | $568,503.41 |
| 06/16/2017 | | East West Bank | Bank Service Fee | 2600-000 | | $200.00 | $568,303.41 |
| 07/18/2017 | | East West Bank | Bank Service Fee | 2600-000 | | $114.00 | $568,189.41 |
| 08/09/2017 | 5089 | M. Randy Rice | trustee bond premium allocation | 2300-000 | | $180.00 | $568,009.41 |
| 08/10/2017 | 5090 | M. Randy Rice | Bond premium allocation | 2200-003 | | $180.00 | $567,829.41 |
| 08/10/2017 | 5090 | VOID: M. Randy Rice | Void Check 5090 | 2200-003 | | ($180.00) | $568,009.41 |
| 08/18/2017 | | East West Bank | Bank Service Fee | 2600-000 | | $108.00 | $567,901.41 |
| 09/19/2017 | | East West Bank | Bank Service Fee | 2600-000 | | $109.00 | $567,792.41 |
| 09/25/2017 | | Rice & Associates, P.A. | Refund of duplicate payment made on 05/18/17, check #5088 | 3110-000 | | ($88,237.25) | $656,029.66 |
| 10/17/2017 | | East West Bank | Bank Service Fee | 2600-000 | | $126.00 | $655,903.66 |
| 11/17/2017 | | East West Bank | Bank Service Fee | 2600-000 | | $125.00 | $655,778.66 |
| 12/18/2017 | | East West Bank | Bank Service Fee | 2600-000 | | $107.00 | $655,671.66 |
| 01/17/2018 | | East West Bank | Bank Service Fee | 2600-000 | | $100.00 | $655,571.66 |
| 02/20/2018 | | East West Bank | Bank Service Fee | 2600-000 | | $100.00 | $655,471.66 |

**SUBTOTALS**     $0.00     $136,782.58

Exhibit 9

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Page No: 15

| Case No. | 08-17646-E |
| Case Name: | EQUITY MEDIA HOLDINGS CORP |
| Primary Taxpayer ID #: | **-***3411 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 12/8/2008 |
| For Period Ending: | 8/6/2021 |

| Trustee Name: | M. Randy Rice |
| Bank Name: | East West Bank |
| Checking Acct #: | ******0134 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $20,969,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to / Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/19/2018 | | East West Bank | Bank Service Fee | 2600-000 | | $100.00 | $655,371.66 |
| 04/17/2018 | | East West Bank | Bank Service Fee | 2600-000 | | $126.00 | $655,245.66 |
| 05/18/2018 | | East West Bank | Bank Service Fee | 2600-000 | | $100.00 | $655,145.66 |
| 06/19/2018 | | East West Bank | Bank Service Fee | 2600-000 | | $100.00 | $655,045.66 |
| 07/20/2018 | | East West Bank | Bank Service Fee | 2600-000 | | $100.00 | $654,945.66 |
| 07/23/2018 | (28) | Auditor of State of Arkansas | Unclaimed funds | 1229-000 | $7,014.00 | | $661,959.66 |
| 08/07/2018 | | Green Bank | Transfer Funds | 9999-000 | | $661,959.66 | $0.00 |

| | TOTALS: | $7,562,353.54 | $7,562,353.54 | $0.00 |
|---|---|---|---|---|
| | Less: Bank transfers/CDs | $49,003.00 | $661,959.66 | |
| | Subtotal | $7,513,350.54 | $6,900,393.88 | |
| | Less: Payments to debtors | | $0.00 | |
| | Net | $7,513,350.54 | $6,900,393.88 | |

**For the period of  12/8/2008 to 8/6/2021**

| | |
|---|---|
| Total Compensable Receipts: | $7,513,350.54 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $7,513,350.54 |
| Total Internal/Transfer Receipts: | $49,003.00 |
| | |
| Total Compensable Disbursements: | $6,900,393.88 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $6,900,393.88 |
| Total Internal/Transfer Disbursements: | $661,959.66 |

**For the entire history of the account between 04/17/2012 to 8/6/2021**

| | |
|---|---|
| Total Compensable Receipts: | $7,513,350.54 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $7,513,350.54 |
| Total Internal/Transfer Receipts: | $49,003.00 |
| | |
| Total Compensable Disbursements: | $6,900,393.88 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $6,900,393.88 |
| Total Internal/Transfer Disbursements: | $661,959.66 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Page No: 16

Exhibit 9

Case No.: 08-17646-E
Case Name: EQUITY MEDIA HOLDINGS CORP.
Primary Taxpayer ID #: **-***3411
Co-Debtor Taxpayer ID #:
For Period Beginning: 12/8/2008
For Period Ending: 8/6/2021

Trustee Name: M. Randy Rice
Bank Name: Veritex Community Bank
Checking Acct #: ******4601
Account Title: DDA
Blanket bond (per case limit): $20,969,000.00
Separate bond (if applicable):

| 1 Transaction Date | 2 Check / Ref. # | 3 Paid to/ Received From | 4 Description of Transaction | Uniform Tran Code | 5 Deposit $ | 6 Disbursement $ | 7 Balance |
|---|---|---|---|---|---|---|---|
| 08/07/2018 | | East West Bank | Transfer Funds | 9999-000 | $661,959.66 | | $661,959.66 |
| 08/15/2018 | 5001 | M. Randy Rice | Trustee bond - 2018 | 2300-000 | | $270.00 | $661,689.66 |
| 09/05/2018 | 5002 | Silver Point Finance LLC | Compromise settlement per docket no. 1311 | 7100-000 | | $145,000.00 | $516,689.66 |
| 10/04/2018 | 5003 | Charles T Coleman and Wright, Lindsey & Jennings LLP | Attorney fees to special counsel per docket no. 1317. | 3210-600 | | $20,375.50 | $496,314.16 |
| 02/22/2019 | 5004 | Estate of Supermarket Investors Inc | Reimburse estate for inadvertently payment made to Tracy Robinson, auctioneer on 11/04/2010, see court order#848 and docs attached to copy of check. | * | | $2,294.46 | $494,019.70 |
| | | | Auctioneer fees | 3610-000 | $(800.00) | | $494,019.70 |
| | | | Auctioneer expenses | 3620-000 | $(1,494.46) | | $494,019.70 |
| 03/26/2019 | 5005 | Rice & Associates, P.A. | Attorney fees per order entered 03/25/19, docket #1323 | 3110-000 | | $82,505.75 | $411,513.95 |
| 09/04/2019 | 5006 | M. Randy Rice | Trustee bond 2019. | 2300-000 | | $193.00 | $411,320.95 |
| 05/12/2020 | 5007 | Rice & Associates, P.A. | Attorney fees per order entered 05/12/20, #1353 | 3110-000 | | $3,479.00 | $407,841.95 |
| 09/08/2020 | 5008 | M. Randy Rice | Trustee bond 2020. | 2300-000 | | $128.00 | $407,713.95 |
| 10/30/2020 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | $679.15 | $407,034.80 |
| 11/01/2020 | 5009 | M. RANDY RICE | Trustee Compensation | 2100-000 | | $21,321.18 | $385,713.62 |
| 11/01/2020 | 5010 | M. RANDY RICE | Trustee Expenses | 2200-000 | | $8,009.51 | $377,704.11 |
| 11/01/2020 | 5011 | Utah Scientific | Claim #: 2; Distribution Dividend: 8.61; | 7100-000 | | $2,478.83 | $375,225.28 |
| 11/01/2020 | 5012 | TW Telecom Inc. | Claim #: 3; Distribution Dividend: 8.61; | 7100-000 | | $1,101.45 | $374,123.83 |
| 11/01/2020 | 5013 | Ramada Ltd & Suites | Claim #: 4; Distribution Dividend: 8.61; | 7100-000 | | $291.79 | $373,832.04 |
| 11/01/2020 | 5014 | Crispin Corporation | Claim #: 5; Distribution Dividend: 8.61; | 7100-000 | | $779.22 | $373,052.82 |
| 11/01/2020 | 5015 | AmerenUE | Claim #: 7; Distribution Dividend: 8.61; | 7100-000 | | $335.67 | $372,717.15 |
| 11/01/2020 | 5016 | Wells Fargo Financial Leasing, Inc. | Claim #: 8; Distribution Dividend: 8.61; | 7100-000 | | $595.21 | $372,121.94 |
| 11/01/2020 | 5017 | Cananwill, Inc. | Claim #: 9; Distribution Dividend: 8.61; | 7100-000 | | $1,511.84 | $370,610.10 |
| 11/01/2020 | 5018 | Argo Partners | Claim #: 10; Distribution Dividend: 8.61; | 7100-000 | | $27,564.30 | $343,045.80 |
| 11/01/2020 | 5019 | Argo Partners | Claim #: 11; Distribution Dividend: 8.61; | 7100-000 | | $27,133.27 | $315,912.53 |
| 11/01/2020 | 5020 | Credit Card Operations | Claim #: 13; Distribution Dividend: 8.61; | 7100-000 | | $252.46 | $315,660.07 |
| 11/01/2020 | 5021 | National Captioning Institute, Inc. | Claim #: 21; Distribution Dividend: 8.61; | 7100-000 | | $932.87 | $314,727.20 |
| | | | | **SUBTOTALS** | $661,959.66 | $347,232.46 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

Page No: 17

Exhibit 9

Case No.: 08-17646-E
Case Name: EQUITY MEDIA HOLDINGS CORP.
Primary Taxpayer ID #: **-***3411
Co-Debtor Taxpayer ID #:
For Period Beginning: 12/8/2008
For Period Ending: 8/6/2021

Trustee Name: M. Randy Rice
Bank Name: Veritex Community Bank
Checking Acct #: ******4601
Account Title: DDA
Blanket bond (per case limit): $20,969,000.00
Separate bond (if applicable):

| 1 Transaction Date | 2 Check/Ref. # | 3 Paid to/Received From | 4 Description of Transaction | Uniform Tran Code | 5 Deposit $ | 6 Disbursement $ | 7 Balance |
|---|---|---|---|---|---|---|---|
| 11/01/2020 | 5022 | Evertz | Claim #: 25; Distribution Dividend: 8.61; | 7100-000 | | $2,181.89 | $312,545.31 |
| 11/01/2020 | 5023 | Capital Business Machines, Inc. | Claim #: 28; Distribution Dividend: 8.61; | 7100-000 | | $1,259.31 | $311,286.00 |
| 11/01/2020 | 5024 | Argo Partners | Claim #: 29; Distribution Dividend: 8.61; | 7100-000 | | $27,630.26 | $283,655.74 |
| 11/01/2020 | 5025 | IntraLinks | Claim #: 33; Distribution Dividend: 8.61; | 7100-000 | | $424.68 | $283,231.06 |
| 11/01/2020 | 5026 | Browning, Kaleczyc, Berry & Hoven, P.C. | Claim #: 38; Distribution Dividend: 8.61; | 7100-000 | | $470.29 | $282,760.77 |
| 11/01/2020 | 5027 | Valtrinsic LLC | Claim #: 39; Distribution Dividend: 8.61; | 7100-000 | | $430.04 | $282,330.73 |
| 11/01/2020 | 5028 | Rainup, L.L.C. | Claim #: 40; Distribution Dividend: 8.61; | 7100-000 | | $86.14 | $282,244.59 |
| 11/01/2020 | 5029 | Micheal A. O'Neil, P.C. | Claim #: 41; Distribution Dividend: 8.61; | 7100-000 | | $97.78 | $282,146.81 |
| 11/01/2020 | 5030 | Citibank (South Dakota) N.A. | Claim #: 42; Distribution Dividend: 8.61; | 7100-000 | | $67.85 | $282,078.96 |
| 11/01/2020 | 5031 | Tecture, LLC | Claim #: 43; Distribution Dividend: 8.61; | 7100-000 | | $25.84 | $282,053.12 |
| 11/01/2020 | 5032 | MeetingBridge, L.L.C. | Claim #: 44; Distribution Dividend: 8.61; | 7100-000 | | $636.74 | $281,416.38 |
| 11/01/2020 | 5033 | Arkansas Press Services, Inc. | Claim #: 45; Distribution Dividend: 8.61; | 7100-000 | | $43.97 | $281,372.41 |
| 11/01/2020 | 5034 | SeSac, Inc. | Claim #: 46; Distribution Dividend: 8.61; | 7100-000 | | $697.93 | $280,674.48 |
| 11/01/2020 | 5035 | Pierce Construction, Inc. | Claim #: 47; Distribution Dividend: 8.61; | 7100-000 | | $1,378.82 | $279,295.66 |
| 11/01/2020 | 5036 | AT&T Attorney: James Grudus, Esq. | Claim #: 49; Distribution Dividend: 8.61; | 7100-000 | | $700.53 | $278,595.13 |
| 11/01/2020 | 5037 | AT&T Attorney: James Grudus, Esq. | Claim #: 50; Distribution Dividend: 8.61; | 7100-000 | | $17.92 | $278,577.21 |
| 11/01/2020 | 5038 | AT&T Attorney: James Grudus, Esq. | Claim #: 51; Distribution Dividend: 8.61; | 7100-000 | | $22.51 | $278,554.70 |
| 11/01/2020 | 5039 | Accountemps Div | Claim #: 52; Distribution Dividend: 8.61; | 7100-000 | | $441.16 | $278,113.54 |
| 11/01/2020 | 5040 | Charles Murphy, III, B.R. Brown, et al. | Claim #: 54; Distribution Dividend: 8.61; | 7100-000 | | $107,501.33 | $170,612.21 |
| 11/01/2020 | 5041 | Waste Management - RMC | Claim #: 56; Distribution Dividend: 8.61; | 7100-000 | | $39.88 | $170,572.33 |
| 11/01/2020 | 5042 | Lee Wayne Corporation | Claim #: 57; Distribution Dividend: 8.61; | 7100-000 | | $28.05 | $170,544.28 |
| 11/01/2020 | 5043 | Corporation Service Company | Claim #: 58; Distribution Dividend: 8.61; | 7100-000 | | $598.74 | $169,945.54 |
| 11/01/2020 | 5044 | Nielsen Media Research | Claim #: 59; Distribution Dividend: 8.61; | 7100-000 | | $21,555.69 | $148,389.85 |
| 11/01/2020 | 5045 | Sprint Nextel Correspondence | Claim #: 60; Distribution Dividend: 8.61; | 7100-000 | | $6.86 | $148,382.99 |
| 11/01/2020 | 5046 | Cummins Mid-South, LLC | Claim #: 62; Distribution Dividend: 8.61; | 7100-000 | | $503.49 | $147,879.50 |
| 11/01/2020 | 5047 | FedEx Customer Information Services | Claim #: 63; Distribution Dividend: 8.61; | 7100-000 | | $1,578.05 | $146,301.45 |
| 11/01/2020 | 5048 | AT&T Attorney: James Grudus, Esq. | Claim #: 64; Distribution Dividend: 8.61; | 7100-000 | | $42.02 | $146,259.43 |
| | | | | **SUBTOTALS** | $0.00 | $168,467.77 | |

## FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

Page No: 18

Exhibit 9

**Case No.** 08-17646-E
**Case Name:** EQUITY MEDIA HOLDINGS CORP.
**Primary Taxpayer ID #:** \*\*-\*\*\*3411
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 12/8/2008
**For Period Ending:** 8/6/2021

**Trustee Name:** M. Randy Rice
**Bank Name:** Veritex Community Bank
**Checking Acct #:** \*\*\*\*\*\*4601
**Account Title:** DDA
**Blanket bond (per case limit):** $20,969,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/01/2020 | 5049 | Oklahoma City Tower Company | Claim #: 65; Distribution Dividend: 8.61; | 7100-000 | | $105.52 | $146,153.9 |
| 11/01/2020 | 5050 | Commercial Graphics, Inc. | Claim #: 66; Distribution Dividend: 8.61; | 7100-000 | | $99.23 | $146,054.68 |
| 11/01/2020 | 5051 | Albert Moretti | Claim #: 67; Distribution Dividend: 8.61; | 7100-000 | | $2,882.33 | $143,172.35 |
| 11/01/2020 | 5052 | Embarq Florida, Inc. | Claim #: 70; Distribution Dividend: 8.61; | 7100-000 | | $110.16 | $143,062.19 |
| 11/01/2020 | 5053 | CenturyTel of Missouri, LLC | Claim #: 71; Distribution Dividend: 8.61; | 7100-000 | | $36.71 | $143,025.48 |
| 11/01/2020 | 5054 | Red Oak Concepts, L.L.C. | Claim #: 72; Distribution Dividend: 8.61; | 7100-000 | | $35.24 | $142,990.24 |
| 11/01/2020 | 5055 | Gulf Coast Electric Cooperative, Inc. | Claim #: 73; Distribution Dividend: 8.61; | 7100-000 | | $483.17 | $142,507.07 |
| 11/01/2020 | 5056 | American Express Travel Related Services Co Inc | Claim #: 74; Distribution Dividend: 8.61; | 7100-000 | | $7,375.99 | $135,131.08 |
| 11/01/2020 | 5057 | American Express Travel Related Services Co Inc | Claim #: 75; Distribution Dividend: 8.61; | 7100-000 | | $669.51 | $134,461.57 |
| 11/01/2020 | 5058 | Phil Beckman | Claim #: 76; Distribution Dividend: 8.61; | 7100-000 | | $60.41 | $134,401.16 |
| 11/01/2020 | 5059 | Pitney Bowes Inc | Claim #: 78; Distribution Dividend: 8.61; | 7100-000 | | $115.98 | $134,285.18 |
| 11/01/2020 | 5060 | R.R. Donnelley & Sons Company | Claim #: 79; Distribution Dividend: 8.61; | 7100-000 | | $389.84 | $133,895.34 |
| 11/01/2020 | 5061 | Rocky Mountain Power | Claim #: 82; Distribution Dividend: 8.61; | 7100-000 | | $552.87 | $133,342.47 |
| 11/01/2020 | 5062 | Akerman Senterfitt | Claim #: 84; Distribution Dividend: 8.61; | 7100-000 | | $40,521.83 | $92,820.64 |
| 11/01/2020 | 5063 | Argo Partners | Claim #: 85; Distribution Dividend: 8.61; | 7100-000 | | $18,115.23 | $74,705.41 |
| 11/01/2020 | 5064 | Parmenter Nashville City Center | Claim #: 86; Distribution Dividend: 8.61; | 7100-000 | | $389.60 | $74,315.81 |
| 11/01/2020 | 5065 | ADT Security Services, Inc. | Claim #: 88; Distribution Dividend: 8.61; | 7100-000 | | $20.97 | $74,294.84 |
| 11/01/2020 | 5066 | ADT Security Services, Inc. | Claim #: 89; Distribution Dividend: 8.61; | 7100-000 | | $97.48 | $74,197.36 |
| 11/01/2020 | 5067 | Garnett Crossing, LLC | Claim #: 91; Distribution Dividend: 8.61; | 7100-000 | | $340.30 | $73,857.06 |
| 11/01/2020 | 5068 | Utility Billing Services | Claim #: 93; Distribution Dividend: 8.61; | 7100-000 | | $16.19 | $73,840.87 |
| 11/01/2020 | 5069 | KayCee M. Dickey | Claim #: 94; Distribution Dividend: 8.61; | 7100-000 | | $224.02 | $73,616.85 |
| 11/01/2020 | 5070 | NorthWestern Energy | Claim #: 98; Distribution Dividend: 8.61; | 7100-000 | | $192.84 | $73,424.01 |
| 11/01/2020 | 5071 | Verizon Wireless | Claim #: 100; Distribution Dividend: 8.61; | 7100-000 | | $18.03 | $73,405.98 |
| 11/01/2020 | 5072 | Broadcast Music, Inc. | Claim #: 101; Distribution Dividend: 8.61; | 7100-000 | | $4,144.00 | $69,261.98 |
| 11/01/2020 | 5073 | Edwards, Angell, Palmer & Dodge, L.L.P. | Claim #: 102; Distribution Dividend: 8.61; | 7100-000 | | $29.35 | $69,232.63 |
| 11/01/2020 | 5074 | Positive Incentives LLC | Claim #: 105; Distribution Dividend: 8.61; | 7100-000 | | $270.60 | $68,962.03 |
| | | | | **SUBTOTALS** | $0.00 | $77,297.40 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

Page No: 19

Exhibit 9

**Case No.** 08-17646-E
**Case Name:** EQUITY MEDIA HOLDINGS CORP.
**Primary Taxpayer ID #:** \*\*-\*\*\*3411
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 12/8/2008
**For Period Ending:** 8/6/2021

**Trustee Name:** M. Randy Rice
**Bank Name:** Veritex Community Bank
**Checking Acct #:** \*\*\*\*\*\*4601
**Account Title:** DDA
**Blanket bond (per case limit):** $20,969,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to / Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/01/2020 | 5075 | Trumbul Bottled Water | Claim #: 107; Distribution Dividend: 8.61; | 7100-000 | | $19.59 | $68,942.44 |
| 11/01/2020 | 5076 | Harris Corporation | Claim #: 108; Distribution Dividend: 8.61; | 7100-000 | | $19,452.07 | $49,490.37 |
| 11/01/2020 | 5077 | Central Vermont Public Service Corp | Claim #: 109; Distribution Dividend: 8.61; | 7100-000 | | $135.45 | $49,354.92 |
| 11/01/2020 | 5078 | Security BankCard Center, Inc. | Claim #: 110; Distribution Dividend: 8.61; | 7100-000 | | $252.72 | $49,102.20 |
| 11/01/2020 | 5079 | Argo Partners | Claim #: 111; Distribution Dividend: 8.61; | 7100-000 | | $5,673.97 | $43,428.23 |
| 11/01/2020 | 5080 | Speedy Spots, Inc. | Claim #: 112; Distribution Dividend: 8.61; | 7100-000 | | $10.77 | $43,417.44 |
| 11/01/2020 | 5081 | Silke Communications. Inc. | Claim #: 113; Distribution Dividend: 8.61; | 7100-000 | | $219.18 | $43,198.26 |
| 11/01/2020 | 5082 | CNN Newsource Sales, Inc. | Claim #: 114; Distribution Dividend: 8.61; | 7100-000 | | $5,608.75 | $37,589.52 |
| 11/01/2020 | 5083 | Microsoft Corporation | Claim #: 115; Distribution Dividend: 8.61; | 7100-000 | | $4,770.21 | $32,819.32 |
| 11/01/2020 | 5084 | King World Productions, Inc. | Claim #: 116; Distribution Dividend: 8.61; | 7100-000 | | $4,436.07 | $28,383.25 |
| 11/01/2020 | 5085 | CBS Studios Inc. | Claim #: 117; Distribution Dividend: 8.61; | 7100-000 | | $2,493.25 | $25,890.00 |
| 11/01/2020 | 5086 | Warner Bros. Television Distribution INc. | Claim #: 119; Distribution Dividend: 8.61; | 7100-000 | | $10,116.06 | $15,773.94 |
| 11/01/2020 | 5087 | One Communications | Claim #: 120; Distribution Dividend: 8.61; | 7100-000 | | $12.93 | $15,761.01 |
| 11/01/2020 | 5088 | Roslin Radio Sales, Inc. | Claim #: 121; Distribution Dividend: 8.61; | 7100-000 | | $7,520.50 | $8,240.51 |
| 11/01/2020 | 5089 | Fletcher, Heald & Hildreth, P.L.C. | Claim #: 122; Distribution Dividend: 8.61; | 7100-000 | | $4,015.09 | $4,225.42 |
| 11/01/2020 | 5090 | Argo Partners | Claim #: 125; Distribution Dividend: 8.61; | 7100-000 | | $2,273.04 | $1,952.38 |
| 11/01/2020 | 5091 | Great Lakes Radio | Claim #: 127; Distribution Dividend: 8.61; | 7100-000 | | $1,261.91 | $690.47 |
| 11/01/2020 | 5092 | Security BankCard Center, Inc. | Claim #: 128; Distribution Dividend: 8.61; | 7100-000 | | $252.72 | $437.75 |
| 11/01/2020 | 5093 | Upper Peninsula Power Company | Claim #: 129; Distribution Dividend: 8.61; | 7100-000 | | $74.88 | $362.88 |
| 11/01/2020 | 5094 | Mako Janitorial, Inc. | Claim #: 135; Distribution Dividend: 8.61; | 7100-000 | | $95.87 | $267.00 |
| 11/01/2020 | 5095 | Lee County Tax Collector | Claim #: 136; Distribution Dividend: 100.00; | 5800-000 | | $637.76 | ($370.76) |
| 11/01/2020 | 5096 | DFA | Claim #: 144; Distribution Dividend: 100.00; | 5800-000 | | $308.39 | ($679.15) |
| 11/02/2020 | | Veritex Community Bank | Bank Service Fee | 2600-000 | | ($679.15) | $0.00 |
| 12/15/2020 | 5095 | VOID: Lee County Tax Collector | | 5800-003 | | ($637.76) | $637.76 |
| 12/29/2020 | | Rainup, L.L.C | Refund of check #5028 | 5800-003 | | ($96.14) | $723.90 |
| 02/03/2021 | 5013 | STOP PAYMENT: Ramada Ltd & Suites | Stop Payment for Check# 5013 | 7100-004 | | ($291.79) | $1,015.69 |
| 02/03/2021 | 5014 | STOP PAYMENT: Crispin Corporation | Stop Payment for Check# 5014 | 7100-004 | | ($779.22) | $1,794.91 |

| | | | | | SUBTOTALS | $0.00 | $67,167.12 |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

Page No: 20

Exhibit 9

Case No.: 08-17646-E
Case Name: EQUITY MEDIA HOLDINGS CORP.
Primary Taxpayer ID #: **-***3411
Co-Debtor Taxpayer ID #:
For Period Beginning: 12/8/2008
For Period Ending: 8/6/2021

Trustee Name: M. Randy Rice
Bank Name: Veritex Community Bank
Checking Acct #: ******4601
Account Title: DDA
Blanket bond (per case limit): $20,969,000.00
Separate bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to / Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/03/2021 | 5017 | STOP PAYMENT: Cananwill, Inc. | Stop Payment for Check# 5017 | 7100-004 | | ($1,511.84) | $3,306.75 |
| 02/03/2021 | 5021 | STOP PAYMENT: National Captioning Institute, Inc. | Stop Payment for Check# 5021 | 7100-004 | | ($932.87) | $4,239.62 |
| 02/03/2021 | 5029 | STOP PAYMENT: Micheal A. O'Neil, P.C. | Stop Payment for Check# 5029 | 7100-004 | | ($97.78) | $4,337.40 |
| 02/03/2021 | 5050 | STOP PAYMENT: Commercial Graphics, Inc. | Stop Payment for Check# 5050 | 7100-004 | | ($99.23) | $4,436.63 |
| 02/03/2021 | 5051 | STOP PAYMENT: Albert Moretti | Stop Payment for Check# 5051 | 7100-004 | | ($2,882.33) | $7,318.96 |
| 02/03/2021 | 5052 | STOP PAYMENT: Embarq Florida, Inc. | Stop Payment for Check# 5052 | 7100-004 | | ($110.16) | $7,429.12 |
| 02/03/2021 | 5053 | STOP PAYMENT: CenturyTel of Missouri, LLC | Stop Payment for Check# 5053 | 7100-004 | | ($36.71) | $7,465.83 |
| 02/03/2021 | 5064 | STOP PAYMENT: Parmenter Nashville City Center | Stop Payment for Check# 5064 | 7100-004 | | ($389.60) | $7,855.43 |
| 02/03/2021 | 5067 | STOP PAYMENT: Garnett Crossing, LLC | Stop Payment for Check# 5067 | 7100-004 | | ($340.30) | $8,195.73 |
| 02/03/2021 | 5074 | STOP PAYMENT: Positive Incentives LLC | Stop Payment for Check# 5074 | 7100-004 | | ($270.60) | $8,466.33 |
| 02/03/2021 | 5082 | STOP PAYMENT: CNN Newsource Sales, Inc. | Stop Payment for Check# 5082 | 7100-004 | | ($5,608.75) | $14,075.08 |
| 02/03/2021 | 5087 | STOP PAYMENT: One Communications | Stop Payment for Check# 5087 | 7100-004 | | ($12.93) | $14,088.01 |

SUBTOTALS $0.00 ($12,293.10)

Exhibit 9

Page No: 21

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 08-17646-E |
|---|---|
| Case Name: | EQUITY MEDIA HOLDINGS CORP. |
| Primary Taxpayer ID #: | **-***3411 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 12/8/2008 |
| For Period Ending: | 8/6/2021 |

| Trustee Name: | M. Randy Rice |
|---|---|
| Bank Name: | Veritex Community Bank |
| Checking Acct #: | ******4601 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $20,969,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/03/2021 | 5097 | Clerk, US Bankruptcy Court | Unclaimed Funds | * | | $13,364.11 | $723.90 |
| | | | Claim Amount $(291.79) | 7100-001 | | | $723.90 |
| | | | Claim Amount $(779.22) | 7100-001 | | | $723.90 |
| | | | Claim Amount $(1,511.84) | 7100-001 | | | $723.90 |
| | | | Claim Amount $(932.87) | 7100-001 | | | $723.90 |
| | | | Claim Amount $(97.78) | 7100-001 | | | $723.90 |
| | | | Claim Amount $(99.23) | 7100-001 | | | $723.90 |
| | | | Claim Amount $(2,882.33) | 7100-001 | | | $723.91 |
| | | | Claim Amount $(110.16) | 7100-001 | | | $723.90 |
| | | | Claim Amount $(36.71) | 7100-001 | | | $723.90 |
| | | | Claim Amount $(389.60) | 7100-001 | | | $723.90 |
| | | | Claim Amount $(340.30) | 7100-001 | | | $723.90 |
| | | | Claim Amount $(270.60) | 7100-001 | | | $723.90 |
| | | | Claim Amount $(5,608.75) | 7100-001 | | | $723.90 |
| | | | Claim Amount $(12.93) | 7100-001 | | | $723.90 |
| 02/25/2021 | 5098 | Charles Murphy, III, B.R. Brown, et al. | Balance of dividend payment on claim number 54 | 4120-000 | | $723.90 | $0.00 |

SUBTOTALS          $0.00          $14,088.01

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 22

Exhibit 9

Case No.: 08-17646-E
Case Name: EQUITY MEDIA HOLDINGS CORP.
Primary Taxpayer ID #: **-***3411
Co-Debtor Taxpayer ID #:
For Period Beginning: 12/8/2008
For Period Ending: 8/6/2021

Trustee Name: M. Randy Rice
Bank Name: Veritex Community Bank
Checking Acct #: ******4601
Account Title: DDA
Blanket bond (per case limit): $20,969,000.00
Separate bond (if applicable):

| 1 Transaction Date | 2 Check / Ref. # | 3 Paid to/ Received From | 4 Description of Transaction | Uniform Tran Code | 5 Deposit $ | 6 Disbursement $ | 7 Balance |
|---|---|---|---|---|---|---|---|
| | | | | | | | $0.00 |
| | | | TOTALS: | | $661,959.66 | $661,959.66 | |
| | | | Less: Bank transfers/CDs | | $661,959.66 | $0.00 | |
| | | | Subtotal | | $0.00 | $661,959.66 | |
| | | | Less: Payments to debtors | | $0.00 | $0.00 | |
| | | | Net | | $0.00 | $661,959.66 | |

**For the period of 12/8/2008 to 8/6/2021**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $661,959.66 |
| Total Compensable Disbursements: | $661,959.66 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $661,959.66 |
| Total Internal/Transfer Disbursements: | $0.00 |

**For the entire history of the account between 08/07/2018 to 8/6/2021**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $661,959.66 |
| Total Compensable Disbursements: | $661,959.66 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $661,959.66 |
| Total Internal/Transfer Disbursements: | $0.00 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 23

Exhibit 9

Case No.: 08-17646-E
Case Name: EQUITY MEDIA HOLDINGS CORP.
Primary Taxpayer ID #: **-***3411
Co-Debtor Taxpayer ID #:
For Period Beginning: 12/8/2008
For Period Ending: 8/6/2021

Trustee Name: M. Randy Rice
Bank Name: Veritex Community Bank
Checking Acct #: ******4601
Account Title: DDA
Blanket bond (per case limit): $20,969,000.00
Separate bond (if applicable):

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|

**TOTAL - ALL ACCOUNTS**

| | NET DEPOSITS | NET DISBURSE | ACCOUNT BALANCES |
|---|---|---|---|
| | $8,715,959.44 | $8,715,959.44 | $0.00 |

**For the period of 12/8/2008 to 8/6/2021**

| | |
|---|---|
| Total Compensable Receipts: | $10,316,959.44 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $10,316,959.44 |
| Total Internal/Transfer Receipts: | $710,962.66 |
| Total Compensable Disbursements: | $10,316,959.44 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $10,316,959.44 |
| Total Internal/Transfer Disbursements: | $710,962.66 |

**For the entire history of the case between 06/21/2010 to 8/6/2021**

| | |
|---|---|
| Total Compensable Receipts: | $10,316,959.44 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $10,316,959.44 |
| Total Internal/Transfer Receipts: | $710,962.66 |
| Total Compensable Disbursements: | $10,316,959.44 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $10,316,959.44 |
| Total Internal/Transfer Disbursements: | $710,962.66 |

/s/ M. RANDY RICE

M. RANDY RICE